**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: EAST WEST RESORT DEV.. V, V, LP, LLLP | §<br>§<br>§<br>§ | Case No. 10-10452 |
| Debtor(s) | | |

### CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Charles A. Stanziale, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | |
|---|---|---|
| Assets Abandoned:  $980,419.86<br>***(without deducting any secured claims)*** | | Assets Exempt:  N/A |
| Total Distributions to Claimants:    $510,978.01 | | Claims Discharged<br>Without Payment:  N/A |
| Total Expenses of Administration:    $1,715,541.81 | | |

3) Total gross receipts of $2,226,519.82 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $2,226,519.82 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $0.00 | $6,888,671.49 | $0.00 | $0.00 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | $0.00 | $1,673,041.48 | $1,604,090.48 | $1,604,090.48 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | $0.00 | $111,451.33 | $111,451.33 | $111,451.33 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | $99,110.47 | $2,425.00 | $0.00 | $0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | $206,131,578.52 | $205,370,991.22 | $193,318,322.01 | $510,978.01 |
| **TOTAL DISBURSEMENTS** | $206,230,688.99 | $214,046,580.52 | $195,033,863.82 | $2,226,519.82 |

4) This case was originally filed under chapter 7 on 02/16/2010, and it was converted to chapter 7 on 07/06/2011.  The case was pending for 85 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  08/14/2018

By: /s/ Charles A.  Stanziale

Trustee

**STATEMENT This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.**

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Escrow Funds Remaining in DIP Lenders Acct | 1290-000 | $2,298.85 |
| TRADEMARK - TAHOE MOUNTAIN CLUB | 1129-000 | $15,000.00 |
| TRADEMARK - GRAY'S CROSSING | 1129-000 | $5,000.00 |
| WATER & ELEC. INFRACTRUCTURE DEPOSIT | 1241-000 | $54,360.00 |
| PREFERENCE DEMANDS | 1241-000 | $49,859.20 |
| ADVERSARY NO 12-50786 | 1241-000 | $2,100,000.00 |
| INTEREST (u) | 1270-000 | $1.77 |
| **TOTAL GROSS RECEIPTS** | | **$2,226,519.82** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |

**EXHIBIT 3 - SECURED CLAIMS**

| Claim NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 7 -1 | GMAC | 4210-000 | $0.00 | $32,770.21 | $0.00 | $0.00 |
| 8S-1 | Greatamerica Leasing Corp. | 4110-000 | $0.00 | $24,552.25 | $0.00 | $0.00 |
| 127 -1 | VW Credit, Inc. | 4210-000 | $0.00 | $31,748.30 | $0.00 | $0.00 |
| 128 -1 | VW Credit, Inc. | 4210-000 | $0.00 | $29,450.24 | $0.00 | $0.00 |
| 132 -1 | VW Credit, Inc. | 4210-000 | $0.00 | $29,450.24 | $0.00 | $0.00 |
| 133 -1 | VW Credit, Inc. | 4210-000 | $0.00 | $31,748.30 | $0.00 | $0.00 |
| 146 -1 | Plumas Bank | 4110-000 | $0.00 | $2,973,327.00 | $0.00 | $0.00 |
| 218 -1 | Tolani, Tony & Shalini | 4110-000 | $0.00 | $387,500.00 | $0.00 | $0.00 |
| 241 -1 | Old Greenwood Master Association | 4110-000 | $0.00 | $2,705.15 | $0.00 | $0.00 |
| 243 -1 | Old Greenwood Cabin Shared Ownership Ass | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 246 -1 | Old Greenwood Cabins Shared Ownership Assoc. | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 361 -1 | JPMorgan Chase Bank | 4110-000 | $0.00 | $1,254,178.89 | $0.00 | $0.00 |
| 413 -1 | Placer County Tax Collector | 4110-000 | $0.00 | $2,056,240.91 | $0.00 | $0.00 |
| 450 -1 | COMMENDATORE, JAMES | 4110-000 | $0.00 | $35,000.00 | $0.00 | $0.00 |
| N/F | null | 4110-000 | $0.00 | NA | NA | NA |
| N/F | BMW FINANCIAL SERVICES STERLING BMW | 4110-000 | $0.00 | NA | NA | NA |
| N/F | JOHN HANCOCK LIFE INSURANCE COMPANY | 4110-000 | $0.00 | NA | NA | NA |
| | **TOTAL SECURED** | | **$0.00** | **$6,888,671.49** | **$0.00** | **$0.00** |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|-------|------------------|-----------------|-----------------|----------------|-------------|
| Trustee, Fees - CHARLES A. STANZIALE | 2100-000 | NA | $90,045.59 | $90,045.59 | $90,045.59 |
| Attorney for Trustee Fees - McCARTER & ENGLISH, LLP | 3110-000 | NA | $943,935.75 | $938,577.25 | $938,577.25 |
| Attorney for Trustee, Expenses - McCARTER & ENGLISH, LLP | 3120-000 | NA | $61,435.81 | $61,435.81 | $61,435.81 |
| Bond Payments - INTERNATIONAL SURETIES, LTD | 2300-000 | NA | $1,913.06 | $1,913.06 | $1,913.06 |
| Bond Payments - INTERNATIONAL SURETIES, LTD. | 2300-000 | NA | $117.65 | $117.65 | $117.65 |
| Banking and Technology Service Fee - Rabobank, N.A. | 2600-000 | NA | $33,526.05 | $33,526.05 | $33,526.05 |
| Banking and Technology Service Fee - The Bank of New York Mellon | 2600-000 | NA | $2,741.93 | $2,741.93 | $2,741.93 |
| Chapter 7 Operating Case Expenses - FRANCHISE TAX BOARD | 2690-000 | NA | $800.00 | $800.00 | $800.00 |
| Other State or Local Taxes (post-petition) - FRANCHISE TAX BOARD | 2820-000 | NA | $800.00 | $800.00 | $800.00 |
| Other Chapter 7 Administrative Expenses - Chubb & Son | 2990-000 | NA | $63,592.50 | $0.00 | $0.00 |
| Accountant for Trustee Fees (Other Firm) - CROWE HORWATH, LLP | 3410-000 | NA | $465,940.50 | $465,940.50 | $465,940.50 |
| Accountant for Trustee Expenses (Other Firm) - CROWE HORWATH, LLP | 3420-000 | NA | $8,192.64 | $8,192.64 | $8,192.64 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | **NA** | **$1,673,041.48** | **$1,604,090.48** | **$1,604,090.48** |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Prior Chapter Accountant for Trustee/DIP Fees (Other Firm) - ERNST & YOUNG | 6410-000 | NA | $5,000.00 | $5,000.00 | $5,000.00 |
| Other Prior Chapter Professional Fees - DLA PIPER, LLP (US) | 6700-000 | NA | $7,043.00 | $7,043.00 | $7,043.00 |
| Other Prior Chapter Professional Fees - PAUL HASTINGS, LLP | 6700-000 | NA | $68,806.26 | $68,806.26 | $68,806.26 |
| Prior Chapter Attorney for Trustee/DIP Expenses (Other Firm) - PAUL HASTINGS, LLP | 6220-000 | NA | $492.13 | $492.13 | $492.13 |
| Other Prior Chapter Professional Fees - RICHARDS, LAYTON & FINGER, P.A. | 6700-000 | NA | $30,052.86 | $30,052.86 | $30,052.86 |
| Prior Chapter Attorney for Trustee/DIP Expenses (Other Firm) - RICHARDS, LAYTON & FINGER, P.A. | 6220-000 | NA | $57.08 | $57.08 | $57.08 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | **$0.00** | **$111,451.33** | **$111,451.33** | **$111,451.33** |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 169P-1 | Carvolth, Richard & Noreen | 5800-000 | $0.00 | $2,425.00 | $0.00 | $0.00 |
| N/F | AAA TAHOE LLC | 5800-000 | $600.00 | NA | NA | NA |
| N/F | BIG RIVER SALES INC. | 5800-000 | $10,950.00 | NA | NA | NA |
| N/F | CA FRANCHISE TAX BOARD | 5800-000 | $6,000.00 | NA | NA | NA |
| N/F | COUNTY OF PLACER/TAX COLLECTOR JENINE WINDESHAUSEN, TREASURE | 5800-000 | $28,867.82 | NA | NA | NA |
| N/F | DOROTHY STAPEL LOVATO | 5800-000 | $450.00 | NA | NA | NA |
| N/F | DOUG FLYNN | 5800-000 | $10,485.24 | NA | NA | NA |
| N/F | JEFF BROWN | 5800-000 | $4,080.66 | NA | NA | NA |
| N/F | JESSICA T PYNE | 5800-000 | $1,293.75 | NA | NA | NA |
| N/F | JOHN BRECKENRIDGE OVERALL | 5800-000 | $2,700.00 | NA | NA | NA |
| N/F | LISA KILLEN | 5800-000 | $1,048.25 | NA | NA | NA |
| N/F | MIRAH DEVELOPMENT COMPANY INC | 5800-000 | $3,000.00 | NA | NA | NA |
| N/F | STEVEN GIOVENCO & ASSOCIATES | 5800-000 | $2,500.00 | NA | NA | NA |
| N/F | SURPRISE VALLEY ENTERPRISES INC. | 5800-000 | $10,950.00 | NA | NA | NA |
| N/F | TEDDY RUNGE IV | 5800-000 | $5,234.75 | NA | NA | NA |

| N/F | THERESA A WILDE | 5800-000 | $10,950.00 | NA | NA | NA |
|-----|----------------|----------|------------|------|------|------|
| | **TOTAL PRIORITY UNSECURED CLAIMS** | | **$99,110.47** | **$2,425.00** | **$0.00** | **$0.00** |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 5 -1 | Pioneer Commercial Center | 7100-000 | $0.00 | $4,387.47 | $0.00 | $0.00 |
| 8U-1 | Greatamerica Leasing Corp. | 7100-000 | $0.00 | $17,272.72 | $0.00 | $0.00 |
| 11 -1 | Truckee Home Center, Inc. | 7100-000 | $0.00 | $1,307.76 | $0.00 | $0.00 |
| 12 -1 | Sysco Sacramento, Inc. | 7100-000 | $0.00 | $13,635.71 | $0.00 | $0.00 |
| 43 -1 | Greatamerica Leasing Corp. | 7100-000 | $0.00 | $12,258.09 | $0.00 | $0.00 |
| 89 -1 | The CIT Group Commercial Services, Inc. | 7100-000 | $0.00 | $1,523.97 | $1,523.97 | $4.05 |
| 114 -1 | Sheward & Sons | 7100-000 | $0.00 | $3,221.50 | $0.00 | $0.00 |
| 123 -1 | Coastland Civil Engineering | 7100-000 | $0.00 | $47,484.29 | $0.00 | $0.00 |
| 135 -1 | US Bank, NA | 7100-000 | $0.00 | $22,996,735.18 | $22,996,735.18 | $60,784.85 |
| 142 -1 | Societe Generale | 7100-000 | $0.00 | $6,439,158.89 | $0.00 | $0.00 |
| 156 -1 | East West Partners - Tahoe, Inc. | 7100-000 | $0.00 | $7,449.69 | $7,449.69 | $19.71 |
| 157 -1 | East West Partners, Inc. | 7100-000 | $0.00 | $4,760.89 | $4,760.89 | $12.60 |
| 169U-1 | Carvolth, Richard & Noreen | 7100-000 | $0.00 | $97,575.00 | $0.00 | $0.00 |
| 173 -1 | Affordable Linen Service, LLC | 7100-000 | $0.00 | $7,556.09 | $0.00 | $0.00 |
| 177 -1 | Intercall | 7100-000 | $0.00 | $416.40 | $0.00 | $0.00 |
| 191 -1 | Bank of America | 7100-000 | $0.00 | $10,245,539.36 | $10,245,539.36 | $27,080.97 |

| 192 -1 | Bank of America | 7100-000 | $0.00 | $17,846,090.56 | $17,846,090.56 | $47,170.70 |
| 193 -1 | Bank of America | 7100-000 | $0.00 | $129,750,408.07 | $129,750,408.07 | $342,955.51 |
| 226 -1 | RLI Insurance Company | 7100-000 | $0.00 | $928,512.50 | $4,412,843.64 | $11,664.01 |
| 236 -1 | Aspen Grove Homeowners Association | 7100-000 | $0.00 | $20,000.00 | $0.00 | $0.00 |
| 248 -1 | East West Resorts, LLC | 7100-000 | $0.00 | $5,020,306.00 | $0.00 | $0.00 |
| 250 -1 | Audubon Insurance Company | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 281 -1 | Exclusive Resorts Real Estate Holdings II, LLC | 7100-000 | $0.00 | $2,322,760.00 | $600,000.00 | $1,585.93 |
| 289 -1 | PNCEF, LLC DBA PNC | 7100-000 | $0.00 | $133,859.85 | $69,756.80 | $184.39 |
| 304 -1 | ESIS, Inc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 317 -1 | ACE American Insurance Company | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 319 -1 | International Fidelity Insurance Company | 7100-000 | $0.00 | $6,115,975.00 | $6,230,444.08 | $16,468.28 |
| 330 -1 | Ritz-Carlton Development Company | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 355 -1 | Resort Bookings, Inc. | 7100-000 | $0.00 | $532.59 | $0.00 | $0.00 |
| 356 -1 | Resort Bookings, Inc. | 7100-000 | $0.00 | $453.22 | $0.00 | $0.00 |
| 357 -1 | Resort Bookings, Inc. | 7100-000 | $0.00 | $555.55 | $0.00 | $0.00 |
| 360 -1 | Charles & Daniel Weinberger as Trsutee of Weinberger Trust | 7100-000 | $0.00 | $335,143.70 | $0.00 | $0.00 |
| 389 -1 | Coastland Civil Engineering | 7100-000 | $0.00 | $14,293.69 | $0.00 | $0.00 |
| 390 -1 | Intercall | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 398 -1 | Pitney Bowes Global Financial | 7100-000 | $0.00 | $1,026.41 | $0.00 | $0.00 |

| 399 -1 | Pitney Bowes Global Financial | 7100-000 | $0.00 | $1,026.41 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 417 -1 | Michael Bazley | 7100-000 | $0.00 | $9,746.93 | $0.00 | $0.00 |
| 425 -1 | Ikon Office Solutions | 7100-000 | $0.00 | $1,386.89 | $0.00 | $0.00 |
| 437 -1 | Lahontan Water Board, c/o E. Beryl | 7100-000 | $0.00 | $1,157,769.77 | $1,151,769.77 | $3,044.36 |
| 440 -1 | Old Greenwood Cabin Shared Ownership Ass | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 441 -1 | Old Greenwood Townhouses Shared Ownership Ass | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 442 -1 | BAZLEY, MICHAEL | 7100-000 | $0.00 | $2,640.32 | $0.00 | $0.00 |
| 443 -1 | TAHOE ADVENTURE COMPANY, LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 444 -1 | LARRY & PATRICIA GRAHAM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 445 -1 | JOHANSEN, JAY | 7100-000 | $0.00 | $20,000.00 | $0.00 | $0.00 |
| 446 -1 | CALIFORNIA SECURITY ALARMS | 7100-000 | $0.00 | $1,632.40 | $0.00 | $0.00 |
| 447 -1 | ELDORADO RESORTS, LLC | 7100-000 | $0.00 | $291,500.00 | $0.00 | $0.00 |
| 448 -1 | MARK AND MELANIE BOVENZI | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 449 -1 | HODAPP, STEVEN | 7100-000 | $0.00 | $26,250.00 | $0.00 | $0.00 |
| 451 -1 | UNIVERSAL COMPANIES | 7100-000 | $0.00 | $1,018.58 | $0.00 | $0.00 |
| 452 -1 | PSOMAS | 7100-000 | $0.00 | $1,686.00 | $1,000.00 | $2.65 |
| 453 -1 | SIMPLEXGRINNELL | 7100-000 | $0.00 | $742.04 | $0.00 | $0.00 |
| 454 -1 | ALBERT MUROLO AND JUDY MUROLO | 7100-000 | $0.00 | $1,465,391.73 | $0.00 | $0.00 |
| N/F | 360TRAINING | 7100-000 | $225.00 | NA | NA | NA |
| N/F | A ROOTERMAN PLUMBING INC. | 7100-000 | $334.00 | NA | NA | NA |

| N/F | ACE AMERICAN INSURANCE COMPANY IRA STEINBOCK, DIRECTOR | 7100-000 | $916,610.47 | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | ACHIRO, SILVANO | 7100-000 | $30,000.00 | NA | NA | NA |
| N/F | ADVANTAGE FITNESS PRODUCTS | 7100-000 | $1,931.29 | NA | NA | NA |
| N/F | AFFORDABLE LINEN SERVICE LLC | 7100-000 | $6,351.18 | NA | NA | NA |
| N/F | AHEAD HEADGEAR, INC. | 7100-000 | $380.20 | NA | NA | NA |
| N/F | AIA CORPORATION | 7100-000 | $456.61 | NA | NA | NA |
| N/F | ALHAMBRA & SIERRA SPRINGS | 7100-000 | $265.43 | NA | NA | NA |
| N/F | AM-X CONSTRUCTION & EXCAVATION, INC. | 7100-000 | $27,187.41 | NA | NA | NA |
| N/F | APPLEBY, ALDEN | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | AUDI FINANCIAL SERVICES | 7100-000 | $1,420.52 | NA | NA | NA |
| N/F | BANK OF AMERICA, N.A. X CHAD NEUBECKER, VICE PRESIDENT | 7100-000 | $17,846,090.56 | NA | NA | NA |
| N/F | BANK OF AMERICA, N.A. X JULI M. ELSTON, SENIOR VICE | 7100-000 | $10,243,345.36 | NA | NA | NA |
| N/F | BANK OF AMERICA, N.A. X JULI M. ELSTON, SENIOR VICE | 7100-000 | $129,649,082.19 | NA | NA | NA |
| N/F | BARROW, ROBERT | 7100-000 | $30,000.00 | NA | NA | NA |
| N/F | BATINOVICH, ANDREW | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | BAUM, DENNIS | 7100-000 | $35,000.00 | NA | NA | NA |

| N/F | BEATY, WILLIAM CARLIN | 7100-000 | $25,000.00 | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | BECK, CAMERON | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | BELLACK, JOHN | 7100-000 | $35,000.00 | NA | NA | NA |
| N/F | BEN-GACEM, HAZEM | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | BENTHAM, JACK | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | BERGH, JOE | 7100-000 | $30,000.00 | NA | NA | NA |
| N/F | BERKOVITZ, FRED | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | BHOLA, LORETTA | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | BILL FIVEASH C/O TAHOE MOUNTAIN RESORTS | 7100-000 | $4,118.84 | NA | NA | NA |
| N/F | BIRKETT, CHARLES | 7100-000 | $30,000.00 | NA | NA | NA |
| N/F | BIRLEM, GARY | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | BIRLEM, GARY | 7100-000 | $87,500.00 | NA | NA | NA |
| N/F | BITTNER, LAWRENCE | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | BJERKE, VICTORIA | 7100-000 | $35,000.00 | NA | NA | NA |
| N/F | BJORK, DON | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | BLAKE, GARRETT | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | BLAKE, MIKE | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | BLASEDESIGN | 7100-000 | $450.00 | NA | NA | NA |
| N/F | BLEFARI, EUGENE A. | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | BLEFARI, GINO | 7100-000 | $30,000.00 | NA | NA | NA |
| N/F | BLOOM, JEFFREY | 7100-000 | $25,000.00 | NA | NA | NA |

| N/F | BLUMENKRANZ, MARK | 7100-000 | $25,000.00 | NA | NA | NA |
|-----|-------------------|----------|------------|-----|-----|-----|
| N/F | BMW FINANCIAL SERVICES | 7100-000 | $381.06 | NA | NA | NA |
| N/F | BOARD OF EQUALIZATION | 7100-000 | $998.00 | NA | NA | NA |
| N/F | BOB HICKAM | 7100-000 | $477.61 | NA | NA | NA |
| N/F | BOCKIUS, BLAKE | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | BONANZA PRODUCE CO. | 7100-000 | $801.33 | NA | NA | NA |
| N/F | BONN, JOSEPH C/O SHELIA MATUSCAK | 7100-000 | $35,000.00 | NA | NA | NA |
| N/F | BOOTH CREEK SKI HOLDINGS, INC | 7100-000 | $138,880.00 | NA | NA | NA |
| N/F | BORCICH, JOHN | 7100-000 | $87,500.00 | NA | NA | NA |
| N/F | BORNSTEIN, MARVIN | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | BORRIS, JONAH | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | BOSCACCI, ALLAN | 7100-000 | $87,500.00 | NA | NA | NA |
| N/F | BOYDEN, ERIC | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | BOYETT, CARL | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | BOYETT, DALE | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | BRADBURY'S OFFICE SUPPLIES | 7100-000 | $15.23 | NA | NA | NA |
| N/F | BRADBURY'S OFFICE SUPPLIES | 7100-000 | $911.00 | NA | NA | NA |
| N/F | BRADBURY'S OFFICE SUPPLIES | 7100-000 | $252.12 | NA | NA | NA |
| N/F | BRADLEY, STEPHEN | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | BRADY, RON | 7100-000 | $30,000.00 | NA | NA | NA |

| N/F | BRADY, SCOTT | 7100-000 | $25,000.00 | NA | NA | NA |
|-----|--------------|----------|------------|----|----|----|
| N/F | BRANDEN BICKEL, ESQ., BICKEL & ASSOCIATES | 7100-000 | $0.00 | NA | NA | NA |
| N/F | BRANDT, RYAN | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | BRENNAN, JIN | 7100-000 | $35,000.00 | NA | NA | NA |
| N/F | BRENT, MASON | 7100-000 | $30,000.00 | NA | NA | NA |
| N/F | BRIGANCE, LINDA | 7100-000 | $35,000.00 | NA | NA | NA |
| N/F | BRONSTEIN, BILL | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | BRONSTIEN, ROBERT | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | BROOKS, JONI | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | BROOKS, JONI | 7100-000 | $30,000.00 | NA | NA | NA |
| N/F | BROOKS, LINCOLN A. | 7100-000 | $50,000.00 | NA | NA | NA |
| N/F | BROWMAN, DARRYL | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | BROWN, BILL | 7100-000 | $30,000.00 | NA | NA | NA |
| N/F | BROWN, JEFF | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | BROWN, WARREN | 7100-000 | $30,000.00 | NA | NA | NA |
| N/F | BRUZZONE, DAVID | 7100-000 | $30,000.00 | NA | NA | NA |
| N/F | BUCK, LARRY | 7100-000 | $50,000.00 | NA | NA | NA |
| N/F | BUILDING CONTROL SERVICES, INC. | 7100-000 | $378.00 | NA | NA | NA |
| N/F | BURKS, NANALEE | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | BURNEY'S COMMERCIAL SERVICE INC. | 7100-000 | $306.25 | NA | NA | NA |
| N/F | BURROWS, TOM | 7100-000 | $100,000.00 | NA | NA | NA |

| N/F | BYRNES, JAMES | 7100-000 | $25,000.00 | NA | NA | NA |
|-----|---------------|----------|------------|----|----|----|
| N/F | BYRNES, JAMES T. | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | BYRNES, JAMES T. | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | CADY, CHRIS | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | CALIFORNIA SECRETARY OF STATE | 7100-000 | $20.00 | NA | NA | NA |
| N/F | CALLAHAN, MICHAEL | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | CAPRINI, ANTHONY | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | CAPRINI, MARIO | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | CARAVELLO, STEVE | 7100-000 | $30,000.00 | NA | NA | NA |
| N/F | CAREY, RIKK | 7100-000 | $30,000.00 | NA | NA | NA |
| N/F | CARR, DONNELL | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | CARR, DONNELL | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | CARRAMAZZA, JANES | 7100-000 | $30,000.00 | NA | NA | NA |
| N/F | CARROLL, JERRY | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | CARVOLTH, RICHARD | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | CASELLA, GEORGINE A. | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | CASSANI, JOHN | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | CASSIDY, RICHARD B. | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | CECCHIN, CESARE BLUE MEADOWS PROPERTIES, LLC | 7100-000 | $30,000.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | CENTRAL PURCHASING, LLC HARBOR FREIGHT TOOLS | 7100-000 | $224.88 | NA | NA | NA |
| N/F | CHAMBERS & CHAMBERS | 7100-000 | $600.00 | NA | NA | NA |
| N/F | CHAPMAN, LISA | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | CHEFSWAREHOUSE WEST COAST, LLC | 7100-000 | $3,514.36 | NA | NA | NA |
| N/F | CHERNEFF, STEVE | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | CHEVRON AND TEXACO CARD SERVICES | 7100-000 | $312.35 | NA | NA | NA |
| N/F | CHRISTENSEN, DAVID | 7100-000 | $30,000.00 | NA | NA | NA |
| N/F | CHRISTENSEN, DAVID | 7100-000 | $30,000.00 | NA | NA | NA |
| N/F | CINTAS FIRST AID & SAFETY | 7100-000 | $600.08 | NA | NA | NA |
| N/F | CITIZENS BANK OF NORTHERN X CALIFORNIA | 7100-000 | $2,965,617.37 | NA | NA | NA |
| N/F | CITIZENS BANK OF NORTHERN X CALIFORNIA | 7100-000 | $2,411,237.08 | NA | NA | NA |
| N/F | CIVJAN, NEAL | 7100-000 | $50,000.00 | NA | NA | NA |
| N/F | CLASSIC WINES OF CALIFORNIA | 7100-000 | $110.00 | NA | NA | NA |
| N/F | CLAUSSEN, KATHY | 7100-000 | $35,000.00 | NA | NA | NA |
| N/F | CLUB ESSENTIAL, LLC | 7100-000 | $300.00 | NA | NA | NA |
| N/F | COHEN, JONATHAN | 7100-000 | $35,000.00 | NA | NA | NA |
| N/F | COLE, ANITA | 7100-000 | $50,000.00 | NA | NA | NA |
| N/F | COMMENDATORE, BILL | 7100-000 | $30,000.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | COMMERCIAL EQUIPMENT SOURCE | 7100-000 | $843.41 | NA | NA | NA |
| N/F | CONNERS, MEG C/O SECURITY FINANCIAL ADVISOR | 7100-000 | $35,000.00 | NA | NA | NA |
| N/F | COOPER, JEFFREY | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | CORCORAN, JOLENE | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | CORPORATION SERVICE COMPANY | 7100-000 | $256.00 | NA | NA | NA |
| N/F | CORPORATION SERVICE COMPANY | 7100-000 | $1,181.50 | NA | NA | NA |
| N/F | CORPORATION SERVICE COMPANY | 7100-000 | $204.00 | NA | NA | NA |
| N/F | CORPORATION SERVICE COMPANY | 7100-000 | $679.50 | NA | NA | NA |
| N/F | CORPORATION SERVICE COMPANY | 7100-000 | $835.00 | NA | NA | NA |
| N/F | CORPORATION SERVICE COMPANY | 7100-000 | $204.00 | NA | NA | NA |
| N/F | CORPORATION SERVICE COMPANY | 7100-000 | $424.50 | NA | NA | NA |
| N/F | CORPORATION SERVICE COMPANY | 7100-000 | $1,015.45 | NA | NA | NA |
| N/F | CORPORATION SERVICE COMPANY | 7100-000 | $523.50 | NA | NA | NA |
| N/F | CORY, JAY | 7100-000 | $35,000.00 | NA | NA | NA |
| N/F | COURSE TRENDS, INC. | 7100-000 | $995.00 | NA | NA | NA |
| N/F | COWIE, PAUL | 7100-000 | $30,000.00 | NA | NA | NA |
| N/F | COX, KEITH | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | COYOTE MOON , LLC | 7100-000 | $660,395.69 | NA | NA | NA |
| N/F | CRAIG PRICE, INC. | 7100-000 | $4,246.96 | NA | NA | NA |

| N/F | CROCKETT, HARRY | 7100-000 | $35,000.00 | NA | NA | NA |
|-----|-----------------|----------|------------|-----|-----|-----|
| N/F | CRUMP, CHRIS | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | CRUX EVENTS & PARTY RENTS, LLC | 7100-000 | $3,650.00 | NA | NA | NA |
| N/F | CULLIMORE, NEIL | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | CUTTER & BUCK | 7100-000 | $162.21 | NA | NA | NA |
| N/F | CUTTS, JOSEPH | 7100-000 | $30,000.00 | NA | NA | NA |
| N/F | CW INC COOL WORKS | 7100-000 | $1,300.00 | NA | NA | NA |
| N/F | D & D PLUMBING, INC. | 7100-000 | $1,078.13 | NA | NA | NA |
| N/F | DAIN, ANNE | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | DAKAN, TEAL C/O HJ HOLDINGS, LLC | 7100-000 | $50,000.00 | NA | NA | NA |
| N/F | DALAL, ALEXANDER | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | DARK, STEVE | 7100-000 | $50,000.00 | NA | NA | NA |
| N/F | DAUL, JOHN | 7100-000 | $30,000.00 | NA | NA | NA |
| N/F | DAVIDOWSKI, RONALD | 7100-000 | $100,000.00 | NA | NA | NA |
| N/F | DAVIDSON, GORDON | 7100-000 | $100,000.00 | NA | NA | NA |
| N/F | DAVIS, DWIGHT | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | DAVIS, JOHN | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | DAVIS, THOMAS | 7100-000 | $30,000.00 | NA | NA | NA |
| N/F | DAVIS, THOMAS G. | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | DAVISON, WAYNE | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | DAVOUDI, SHAHLA | 7100-000 | $25,000.00 | NA | NA | NA |

| N/F | DAWSON OIL CO | 7100-000 | $5,463.52 | NA | NA | NA |
|-----|---------------|----------|-----------|----|----|----|
| N/F | DAYE, ROBERT | 7100-000 | $30,000.00 | NA | NA | NA |
| N/F | DBI BEVERAGE | 7100-000 | $615.10 | NA | NA | NA |
| N/F | DE LAGE LANDEN | 7100-000 | $3,603.66 | NA | NA | NA |
| N/F | DEATON, JEFFERY | 7100-000 | $30,000.00 | NA | NA | NA |
| N/F | DECARLO, CASEY | 7100-000 | $30,000.00 | NA | NA | NA |
| N/F | DEFERVILLE, STEVEN | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | DEL ARROZ, MANNY | 7100-000 | $335,000.00 | NA | NA | NA |
| N/F | DELTA FIRE SYSTEMS INC. | 7100-000 | $1,938.19 | NA | NA | NA |
| N/F | DELUCCHI, RON | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | DELURGIO, PHIL | 7100-000 | $30,000.00 | NA | NA | NA |
| N/F | DENERO, HENRY | 7100-000 | $35,000.00 | NA | NA | NA |
| N/F | DERAKSHANDEH, MASOOD | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | DICKERMAN, DAN | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | DICKERMAN, PAMELA | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | DIMACCHIA, TIMOTHY | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | DIRK SKILLICORN | 7100-000 | $357.94 | NA | NA | NA |
| N/F | DISBROW, TODD | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | DIVERSIFIED SYSTEMS INT'L INC. | 7100-000 | $3,773.61 | NA | NA | NA |
| N/F | DIVERSIFIED SYSTEMS INT'L INC. | 7100-000 | $665.00 | NA | NA | NA |
| N/F | DIXON, MICHAEL | 7100-000 | $25,000.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | DIXON, MICHAEL | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | DIXON, MICHAEL A. | 7100-000 | $87,500.00 | NA | NA | NA |
| N/F | DMV RENEWAL | 7100-000 | $456.00 | NA | NA | NA |
| N/F | DORSEY, LARRY | 7100-000 | $30,000.00 | NA | NA | NA |
| N/F | DOT ROY | 7100-000 | $815.89 | NA | NA | NA |
| N/F | DOUGHERTY, BRIAN | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | DOWNES, JOE | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | DOWNES, LESA | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | DRYSEN, KIRBY | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | DULING, CRAIG | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | DUMKE, SHERRY | 7100-000 | $100,000.00 | NA | NA | NA |
| N/F | DUNCAN, CRAIG | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | DUNCAN, DAVID | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | DUNDON, THOMAS G. | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | DUNMORE, SIDNEY | 7100-000 | $30,000.00 | NA | NA | NA |
| N/F | DUNN, LAWRENCE R. | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | DUONG, BRIAN | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | DWELLE, THOMAS | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | DYNAGRAPHIC PRINTING | 7100-000 | $1,166.05 | NA | NA | NA |
| N/F | EAST BAY RESTAURANT SUPPLY, INC | 7100-000 | $605.58 | NA | NA | NA |
| N/F | EAST WEST PARTNERS - TAHOE, INC. | 7100-000 | $12,007.79 | NA | NA | NA |

| N/F | EAST WEST PARTNERS TAHOE LLC | 7100-000 | $3,222.65 | NA | NA | NA |
| N/F | EAST WEST PARTNERS TAHOE, INC. | 7100-000 | $1,855.12 | NA | NA | NA |
| N/F | EAST WEST PARTNERS TAHOE, INC. | 7100-000 | $4,203.89 | NA | NA | NA |
| N/F | EAST WEST PARTNERS-TAHOE, INC | 7100-000 | $66,741.91 | NA | NA | NA |
| N/F | EAST WEST PARTNERS-TAHOE, INC. | 7100-000 | $110.38 | NA | NA | NA |
| N/F | EAST WEST RESORT DEV. V | 7100-000 | $5,631.32 | NA | NA | NA |
| N/F | EAST WEST RESORT DEVEL. V | 7100-000 | $4,223.49 | NA | NA | NA |
| N/F | EAST WEST RESORT DEVELOPMENT V | 7100-000 | $19,066.00 | NA | NA | NA |
| N/F | EAST WEST RESORTS | 7100-000 | $288,010.93 | NA | NA | NA |
| N/F | ECOLAB PEST ELIMINATION INC. | 7100-000 | $977.00 | NA | NA | NA |
| N/F | EDWARD MCGARGILL | 7100-000 | $689.56 | NA | NA | NA |
| N/F | EDWARDS, ERIK | 7100-000 | $35,000.00 | NA | NA | NA |
| N/F | ELDER, DESMOND | 7100-000 | $30,000.00 | NA | NA | NA |
| N/F | ELIZABETH TANHOFF | 7100-000 | $559.29 | NA | NA | NA |
| N/F | ENGEL, KURT | 7100-000 | $30,000.00 | NA | NA | NA |
| N/F | ENGSTROM, DENISE | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | ERBES, MICHAEL | 7100-000 | $55,000.00 | NA | NA | NA |
| N/F | ERBES, MICHAEL R. | 7100-000 | $25,000.00 | NA | NA | NA |

| N/F | ERICH, ROBERT | 7100-000 | $25,000.00 | NA | NA | NA |
|-----|---------------|----------|------------|-----|-----|-----|
| N/F | ERIN BURRY | 7100-000 | $47.86 | NA | NA | NA |
| N/F | EVANS, DAWN | 7100-000 | $35,000.00 | NA | NA | NA |
| N/F | EVENTMASTERS INC. | 7100-000 | $336.22 | NA | NA | NA |
| N/F | EXCEL BUILDING CLEANING INC. | 7100-000 | $4,060.00 | NA | NA | NA |
| N/F | EYCK/MORRISON, SCOTT | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | FACCIOLA MEAT CO. | 7100-000 | $3,247.87 | NA | NA | NA |
| N/F | FAR WESTERN ANTHROPOLOGICAL | 7100-000 | $3,094.81 | NA | NA | NA |
| N/F | FEDEX | 7100-000 | $26.48 | NA | NA | NA |
| N/F | FEDEX | 7100-000 | $324.83 | NA | NA | NA |
| N/F | FEDEX | 7100-000 | $136.70 | NA | NA | NA |
| N/F | FERGUSON ENTERPRISES INC. | 7100-000 | $12.93 | NA | NA | NA |
| N/F | FERSON, DAN | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | FETT-TUDAL, FELICIA | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | FIDELITY NATIONAL TITLE | 7100-000 | $390.00 | NA | NA | NA |
| N/F | FILM TECH CORPORATION, INC. | 7100-000 | $376.67 | NA | NA | NA |
| N/F | FIRST AMERICAN TITLE INS. CO. | 7100-000 | $42,719.20 | NA | NA | NA |
| N/F | FIRST CHOICE SERVICES | 7100-000 | $25.00 | NA | NA | NA |
| N/F | FISHER, ROGER | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | FLETCHER, MARK | 7100-000 | $30,000.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | FLORIAN'S FINE WINES & SPECIAL | 7100-000 | $7,497.86 | NA | NA | NA |
| N/F | FOLEY, NANCY | 7100-000 | $30,000.00 | NA | NA | NA |
| N/F | FORD CREDIT | 7100-000 | $1,361.24 | NA | NA | NA |
| N/F | FORE SUPPLY CO. | 7100-000 | $2,006.74 | NA | NA | NA |
| N/F | FORNI, JAMES | 7100-000 | $117,500.00 | NA | NA | NA |
| N/F | FOUTS, DON | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | FRANTZ, EUGENE | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | FREEMAN, LEE | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | FREIDRICHSON, PETER | 7100-000 | $30,000.00 | NA | NA | NA |
| N/F | FRIEDRICHSEN, PETE | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | FUTURE COMPUTER TECHNOLOGIES, INC. | 7100-000 | $242.79 | NA | NA | NA |
| N/F | FUTURE COMPUTER TECHNOLOGIES, INC. | 7100-000 | $216.61 | NA | NA | NA |
| N/F | FUTURE COMPUTER TECHNOLOGIES, INC. | 7100-000 | $515.01 | NA | NA | NA |
| N/F | GALLAGHER, KATY | 7100-000 | $55,000.00 | NA | NA | NA |
| N/F | GARVEY, PETER | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | GARY A. KRAUSE DBA G.A. KRAUSE & ASSOCIATES | 7100-000 | $4,449.09 | NA | NA | NA |
| N/F | GAVIA, JERRY | 7100-000 | $30,000.00 | NA | NA | NA |
| N/F | GCSAA | 7100-000 | $93.00 | NA | NA | NA |
| N/F | GEE, JAMES | 7100-000 | $55,000.00 | NA | NA | NA |

| N/F | GIANULIAS, JAMES | 7100-000 | $25,000.00 | NA | NA | NA |
|-----|-------------------|----------|------------|----|----|-----|
| N/F | GIBSON, WILLIAM | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | GILBOY, KIMBERLY | 7100-000 | $30,000.00 | NA | NA | NA |
| N/F | GILCHRIST & SOAMES | 7100-000 | $1,178.79 | NA | NA | NA |
| N/F | GILLEN, JOYCE | 7100-000 | $35,000.00 | NA | NA | NA |
| N/F | GILMOUR, STEVE | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | GIMBEL, JOANNE | 7100-000 | $50,000.00 | NA | NA | NA |
| N/F | GISKO, MAX | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | GMAC PAYMENT PROCESSING CENTER | 7100-000 | $1,330.18 | NA | NA | NA |
| N/F | GMAC PAYMENT PROCESSING CENTER | 7100-000 | $1,047.61 | NA | NA | NA |
| N/F | GOINES, MARK R. | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | GOINES, MARK R. | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | GOLDMAN, KEN | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | GOLDSTEIN, KEITH | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | GOMEZ, RICHARD | 7100-000 | $30,000.00 | NA | NA | NA |
| N/F | GONSALVES III, WILLIAM M. | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | GONSALVES, WILLIAM | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | GONSALVES, WILLIAM | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | GORGANI, NICK | 7100-000 | $30,000.00 | NA | NA | NA |
| N/F | GRAHAM, LARRY | 7100-000 | $35,000.00 | NA | NA | NA |

| N/F | GRAINGER, INC. | 7100-000 | $2,713.85 | NA | NA | NA |
| N/F | GRANITE ELECTRICAL SUPPLY | 7100-000 | $25.02 | NA | NA | NA |
| N/F | GRANT, LEE | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | GRAPHIC CENTER | 7100-000 | $258.60 | NA | NA | NA |
| N/F | GRAY'S CROSSING MASTER ASSOC. | 7100-000 | $8,346.90 | NA | NA | NA |
| N/F | GREAT AMERICA LEASING CORP. | 7100-000 | $5,319.15 | NA | NA | NA |
| N/F | GREEN, JEFF | 7100-000 | $35,000.00 | NA | NA | NA |
| N/F | GREENBERGER, JONATHAN | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | GREGOIRE, MIKE | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | GROVES FISCHER INC. | 7100-000 | $15,000.00 | NA | NA | NA |
| N/F | GRUNDMEIER, DAVE | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | GUNDRUM, STEVE | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | GUNTER, SCOTT | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | GWATHMEY PRATT SCHULTZ ARCHITECTS, P. C. | 7100-000 | $29,720.87 | NA | NA | NA |
| N/F | HABEGER PRODUCE PLUS | 7100-000 | $2,227.90 | NA | NA | NA |
| N/F | HACKETT, JOHN | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | HAGAN, KRISTINA | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | HALLERUD, MICHAEL | 7100-000 | $30,000.00 | NA | NA | NA |
| N/F | HAMM, MARC | 7100-000 | $30,000.00 | NA | NA | NA |
| N/F | HANSFORD, DANNY | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | HARRIS, AL | 7100-000 | $25,000.00 | NA | NA | NA |

| N/F | HARRIS, KEN | 7100-000 | $25,000.00 | NA | NA | NA |
|-----|-----|-----|-----|-----|-----|-----|
| N/F | HARRIS, STEVEN | 7100-000 | $30,000.00 | NA | NA | NA |
| N/F | HARTER, ELIZABETH | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | HARTMAN, JOHN | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | HAVORKA, GREGORY F. | 7100-000 | $87,500.00 | NA | NA | NA |
| N/F | HAYASHIGATANI, HIROAKI | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | HAYES PARZYBOK | 7100-000 | $1,214.62 | NA | NA | NA |
| N/F | HEFNER STARK & MAROIS LLP | 7100-000 | $76.00 | NA | NA | NA |
| N/F | HEIDENREICH, GARY | 7100-000 | $30,000.00 | NA | NA | NA |
| N/F | HEIDENREICH, GARY | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | HENDERSON, STEVEN | 7100-000 | $26,250.00 | NA | NA | NA |
| N/F | HERRICK, RACHEL | 7100-000 | $30,000.00 | NA | NA | NA |
| N/F | HIDDEN LAKE PROPERTIES, INC DBA PIONEER COMMERCE CENTER | 7100-000 | $6,307.59 | NA | NA | NA |
| N/F | HIGH SIERRA WATER LAB, INC. | 7100-000 | $32,845.00 | NA | NA | NA |
| N/F | HIGHLANDS HOTEL COMPANY LLC | 7100-000 | $540,368.77 | NA | NA | NA |
| N/F | HIGHLANDS HOTEL COMPANY, LLC | 7100-000 | $12,191.60 | NA | NA | NA |
| N/F | HIRAHARA, BRIAN | 7100-000 | $35,000.00 | NA | NA | NA |
| N/F | HODAPP, STEVEN | 7100-000 | $26,250.00 | NA | NA | NA |
| N/F | HOFMANN, KENNETH | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | HOLDEN, STEPHEN | 7100-000 | $25,000.00 | NA | NA | NA |

| N/F | HOLLIDAY, LOU | 7100-000 | $25,000.00 | NA | NA | NA |
|-----|---------------|----------|------------|-----|-----|-----|
| N/F | HOLLIDAY, LOUIS | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | HORN, MICHAEL | 7100-000 | $30,000.00 | NA | NA | NA |
| N/F | HOTCHKISS, LAURA A. | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | HOURIGAN, PATRICK | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | HOUSE, JAMES | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | HUGHES, BRIAN | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | HUGHES, ROGER | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | HUGHES, ROGER | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | HUGHES, ROGER | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | HUNT & SONS, INC | 7100-000 | $1,138.48 | NA | NA | NA |
| N/F | HUNTER, DAVID | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | IDW LLC/ID WHOLESALER | 7100-000 | $140.00 | NA | NA | NA |
| N/F | IFLAND, GARY | 7100-000 | $55,000.00 | NA | NA | NA |
| N/F | IKON FINANCIAL SERVICES | 7100-000 | $3,883.80 | NA | NA | NA |
| N/F | IKON OFFICE SOLUTIONS | 7100-000 | $1,386.89 | NA | NA | NA |
| N/F | INTEGRATED ENVIRONMENTAL RESTORATION SERVICES | 7100-000 | $3,291.96 | NA | NA | NA |
| N/F | INTERCALL | 7100-000 | $1,213.97 | NA | NA | NA |
| N/F | INTERNATIONAL FIDELITY INSURANCE COMPANY | 7100-000 | NA | NA | NA | NA |

| N/F | INTERNATIONAL FIDELITY INSURANCE X COMPANY | 7100-000 | $2,550,000.00 | NA | NA | NA |
|-----|------|------|------|------|------|------|
| N/F | INTERNATIONAL FIDELITY INSURANCE X COMPANY | 7100-000 | NA | NA | NA | NA |
| N/F | IOS CAPITAL | 7100-000 | $380.32 | NA | NA | NA |
| N/F | IRBY, WAYLAND | 7100-000 | $30,000.00 | NA | NA | NA |
| N/F | IRONHORSE HOMEOWNERS ASSOCIATION | 7100-000 | $0.00 | NA | NA | NA |
| N/F | ISBELL CONSTRUCTION, INC. | 7100-000 | $81,924.06 | NA | NA | NA |
| N/F | ISBELL, STEVE | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | J&M PRINTING, INC. | 7100-000 | $503.54 | NA | NA | NA |
| N/F | JABAL, KIM | 7100-000 | $30,000.00 | NA | NA | NA |
| N/F | JACKSON, MARK | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | JACOBI, PETER | 7100-000 | $100,000.00 | NA | NA | NA |
| N/F | JAMES TELLING | 7100-000 | $2,141.02 | NA | NA | NA |
| N/F | JBR ENVIRONMENTAL CONSULTANTS, INC. | 7100-000 | $27,952.49 | NA | NA | NA |
| N/F | JEFF SHELBY | 7100-000 | $4.91 | NA | NA | NA |
| N/F | JENKINS, ROBERT | 7100-000 | $30,000.00 | NA | NA | NA |
| N/F | JENKINS, ROBERT | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | JENKINS, ROBERT T. | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | JENKINS, WILLIAM | 7100-000 | $50,000.00 | NA | NA | NA |
| N/F | JENNIFER WILKIN | 7100-000 | $2,500.00 | NA | NA | NA |

| N/F | JENNY, RONALD | 7100-000 | $25,000.00 | NA | NA | NA |
|-----|---------------|----------|------------|-----|-----|-----|
| N/F | JIM AND GINGER WALSH | 7100-000 | $155,935.41 | NA | NA | NA |
| N/F | JOHN E. DAMERON FUN CHARACTERS&WOODY THE | 7100-000 | $125.00 | NA | NA | NA |
| N/F | JOHNSON, BILL | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | JOHNSON, ROBERT | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | JOHNSON, ROBERT A. | 7100-000 | $87,500.00 | NA | NA | NA |
| N/F | JONES, DARIN | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | JONES, DARIN | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | JONES, JEFF | 7100-000 | $30,000.00 | NA | NA | NA |
| N/F | JONES, JEFFERY | 7100-000 | $30,000.00 | NA | NA | NA |
| N/F | JONES, JEFFREY | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | JONES, JONES | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | JONES, THOMAS | 7100-000 | $30,000.00 | NA | NA | NA |
| N/F | JONES, THOMAS | 7100-000 | $30,000.00 | NA | NA | NA |
| N/F | JOST, DAVE | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | JPMORGAN CHASE BANK, N.A. X | 7100-000 | $1,513,565.28 | NA | NA | NA |
| N/F | JUDSON, RON | 7100-000 | $87,500.00 | NA | NA | NA |
| N/F | KEITH COX, K&K PARTNERS | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | KELLEY, JEFF | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | KELLEY, JEFF | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | KELLEY, JEFF | 7100-000 | $25,000.00 | NA | NA | NA |

| N/F | KELLEY, JEFF | 7100-000 | $125,000.00 | NA | NA | NA |
|-----|-----|-----|-----|-----|-----|-----|
| N/F | KELLEY, JEFFREY | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | KELLY, ERIC | 7100-000 | $30,000.00 | NA | NA | NA |
| N/F | KELLY, JANETTE | 7100-000 | $30,000.00 | NA | NA | NA |
| N/F | KERN, DOUG | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | KERN, DOUGLAS | 7100-000 | $30,000.00 | NA | NA | NA |
| N/F | KERTON, BECKY | 7100-000 | $30,000.00 | NA | NA | NA |
| N/F | KHANNA, NITIN | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | KILLEN, JOHN | 7100-000 | $5,000.00 | NA | NA | NA |
| N/F | KITSON, STEVE | 7100-000 | $100,000.00 | NA | NA | NA |
| N/F | KLIEMAN, STEVEN | 7100-000 | $35,000.00 | NA | NA | NA |
| N/F | KOLIKA FOUNDATION DBA KOLIKA COFFEE | 7100-000 | $381.00 | NA | NA | NA |
| N/F | KONE INC. | 7100-000 | $880.02 | NA | NA | NA |
| N/F | KONICA MINOLTA BUSINESS | 7100-000 | $1,384.67 | NA | NA | NA |
| N/F | KONINIEC, STEVE | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | KOSMOWSKI, ERIC | 7100-000 | $30,000.00 | NA | NA | NA |
| N/F | KRAMER, KEVIN | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | KRONOS INC. | 7100-000 | $10,193.18 | NA | NA | NA |
| N/F | LACOTTI, LAWRENCE | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | LACY, DEAN | 7100-000 | $55,000.00 | NA | NA | NA |
| N/F | LAGAMARSINO, GREIG | 7100-000 | $30,000.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | LAHONTAN REGIONAL WATER QUALITY CONTROL BOARD | 7100-000 | $2,137,500.00 | NA | NA | NA |
| N/F | LAKE TAHOE SUPPLY COMPANY | 7100-000 | $335.20 | NA | NA | NA |
| N/F | LAMBIOTTE, JAY | 7100-000 | $5,000.00 | NA | NA | NA |
| N/F | LAMONICA, JOSEPH | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | LARRY W. DIETSCH DBA THE RENO TAHOE DJ CO. | 7100-000 | $95.00 | NA | NA | NA |
| N/F | LARSON, SHELLY | 7100-000 | $30,000.00 | NA | NA | NA |
| N/F | LAWRENCE BUCK THE LAW OFFICE OF MICHAEL HEATH | 7100-000 | $0.00 | NA | NA | NA |
| N/F | LAWRENCE, LE VINE | 7100-000 | $30,000.00 | NA | NA | NA |
| N/F | LAZARES, DAVID | 7100-000 | $50,000.00 | NA | NA | NA |
| N/F | LEAR, BARRY | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | LEPINARD, SEBASTIEN | 7100-000 | $30,000.00 | NA | NA | NA |
| N/F | LESLIE, RUSSEL | 7100-000 | $30,000.00 | NA | NA | NA |
| N/F | LET IT SNOW | 7100-000 | $3,259.73 | NA | NA | NA |
| N/F | LEWIS, ALBERT | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | LEWIS, CRAIG | 7100-000 | $30,000.00 | NA | NA | NA |
| N/F | LEWIS, STEVE | 7100-000 | $35,000.00 | NA | NA | NA |
| N/F | LI, TSUAN | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | LINCOLN EQUIPMENT INC. | 7100-000 | $11.63 | NA | NA | NA |
| N/F | LINDOW, TIMOTHY | 7100-000 | $25,000.00 | NA | NA | NA |

| N/F | LIZA KILLEN C/O TAHOE MOUNTAIN RESORTS | 7100-000 | $48.95 | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | LO, LINDY | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | LOKER, EDWARD | 7100-000 | $30,000.00 | NA | NA | NA |
| N/F | LOKER, EDWARD F. | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | LONG, TORI | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | LOOS, STEPHEN | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | LOPICCOLO, VINCE | 7100-000 | $50,000.00 | NA | NA | NA |
| N/F | LOUIE, STEVEN | 7100-000 | $30,000.00 | NA | NA | NA |
| N/F | LOZOVATSKIY, YAKOV | 7100-000 | $30,000.00 | NA | NA | NA |
| N/F | LPS REAL ESTATE GROUP | 7100-000 | $24.00 | NA | NA | NA |
| N/F | LSA ASSOCIATES, INC. | 7100-000 | $240.00 | NA | NA | NA |
| N/F | LU, HO | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | LYNNE, KRUMMEN | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | LYONS, BUD | 7100-000 | $30,000.00 | NA | NA | NA |
| N/F | MAAS, COREY | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | MACFARLANE, DIANNE | 7100-000 | $60,000.00 | NA | NA | NA |
| N/F | MACMILLIN, BRADLEY | 7100-000 | $30,000.00 | NA | NA | NA |
| N/F | MALONEY, JOEL | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | MARIANI, MARK C/O MAM INVESTMENTS LTD | 7100-000 | $100,000.00 | NA | NA | NA |
| N/F | MARIN, JOHN | 7100-000 | $25,000.00 | NA | NA | NA |

| N/F | MARIOTT HOFFMAN | 7100-000 | $6,327.60 | NA | NA | NA |
|-----|-----------------|----------|-----------|----|----|-----|
| N/F | MARMOT PROPERTY MANAGEMENT | 7100-000 | $506.25 | NA | NA | NA |
| N/F | MARR, ROBERT | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | MARR, SANDI | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | MARSHALL, DON | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | MARVIN E. DAVIS & ASSOCIATES | 7100-000 | $1,884.95 | NA | NA | NA |
| N/F | MATTSON, JOHN | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | MAYOCK, MICHAEL | 7100-000 | $35,000.00 | NA | NA | NA |
| N/F | MAYOL, JAMES | 7100-000 | $35,000.00 | NA | NA | NA |
| N/F | MCCARTHY, KENT C. | 7100-000 | $87,500.00 | NA | NA | NA |
| N/F | MCCARTHY/DAKAN, KEN/TEAL | 7100-000 | $30,000.00 | NA | NA | NA |
| N/F | MCGAUGHEY, SANDRA | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | MCGEE, OTIS | 7100-000 | $100,000.00 | NA | NA | NA |
| N/F | MCGIVERN, JIM | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | MCGRIFF, SIEBELS & WILLIAMS, INC. | 7100-000 | $273,671.00 | NA | NA | NA |
| N/F | MCHUGH, JOHN | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | MCMANUS, JOHN | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | MEINYER, DENNIS | 7100-000 | $55,000.00 | NA | NA | NA |
| N/F | MELDRUM, DOUGLAS | 7100-000 | $30,000.00 | NA | NA | NA |
| N/F | MEUTER, ROGER | 7100-000 | $35,000.00 | NA | NA | NA |
| N/F | MICHAEL MINER MICHAEL WACHTELL ATTORNEY | 7100-000 | $0.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | MIRZA, IQBAL | 7100-000 | $30,000.00 | NA | NA | NA |
| N/F | MOFFITT, STEPHEN | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | MOODY, DOUG | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | MOSHER, PATRICIA | 7100-000 | $52,500.00 | NA | NA | NA |
| N/F | MOUNTAIN HARDWARE | 7100-000 | $15.22 | NA | NA | NA |
| N/F | MOUNTAIN HARDWARE | 7100-000 | $1,593.98 | NA | NA | NA |
| N/F | MOUNTAIN HARDWARE | 7100-000 | $69.10 | NA | NA | NA |
| N/F | MOUNTAIN HARDWARE | 7100-000 | $1,593.98 | NA | NA | NA |
| N/F | MOUNTAIN HOME CENTER | 7100-000 | $1,307.76 | NA | NA | NA |
| N/F | MOVE SALES, INC. | 7100-000 | $1,155.00 | NA | NA | NA |
| N/F | MOYLAN, GARY | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | MOYLAN, GARY | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | MUNRO, DOUGLAS | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | MUROLO, ALBERT | 7100-000 | $30,000.00 | NA | NA | NA |
| N/F | MUZAK LLC | 7100-000 | $277.63 | NA | NA | NA |
| N/F | NAGAL, BRIAN | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | NAGAR, LAVINA | 7100-000 | $30,000.00 | NA | NA | NA |
| N/F | NARVICK, GREG | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | NARVICK, GREG | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | NATIONAL GOLF COURSE OWNERS ASSOC. | 7100-000 | $480.00 | NA | NA | NA |
| N/F | NEAVE, MARK | 7100-000 | $30,000.00 | NA | NA | NA |

| N/F | NELSON, PETE | 7100-000 | $25,000.00 | NA | NA | NA |
|-----|--------------|----------|------------|-----|-----|-----|
| N/F | NETHERSOL, MIKE MD CONSTRUCTION & CONSULTING | 7100-000 | $30,000.00 | NA | NA | NA |
| N/F | NEVA DETTLING | 7100-000 | $300.00 | NA | NA | NA |
| N/F | NGUYEN, BILL | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | NGUYEN, KEVIN | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | NICOL, JAMES | 7100-000 | $50,000.00 | NA | NA | NA |
| N/F | NIKKI YOUNG C/O TAHOE MOUNTAIN RESORTS | 7100-000 | $337.85 | NA | NA | NA |
| N/F | NIVEN, DRAKE | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | NJO, MICHAEL | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | NJO, MICHAEL A. | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | NOONAN, FRANK | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | NOR CAL BEVERAGE, INC. | 7100-000 | $830.55 | NA | NA | NA |
| N/F | NORRIS, GREG | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | NORTH SHORE "ACE" HARDWARE | 7100-000 | $1,240.73 | NA | NA | NA |
| N/F | NORTH TAHOE PUBLIC UTILITY DISTRICT | 7100-000 | $282.23 | NA | NA | NA |
| N/F | NORTHERN TOOL & EQUIPMENT CO, INC HSBC | 7100-000 | $363.24 | NA | NA | NA |
| N/F | NORTHSTAR AT TAHOE | 7100-000 | $3,150.00 | NA | NA | NA |
| N/F | NORTHSTAR AT TAHOE | 7100-000 | $53,018.00 | NA | NA | NA |
| N/F | NORTHSTAR COMMUNITY SERVICES DIST. | 7100-000 | $4,270.04 | NA | NA | NA |

| N/F | NORTHSTAR COMMUNITY SERVICES DISTRICT | 7100-000 | $10,671.74 | NA | NA | NA |
| N/F | NORTHSTAR GROUP COMMERCIAL PROPERTIES, LLC | 7100-000 | $191,936.08 | NA | NA | NA |
| N/F | NORTHSTAR MASTER ASSOCIATION | 7100-000 | $2,993.50 | NA | NA | NA |
| N/F | NORTHSTAR MOUNTAIN ASSOCIATION | 7100-000 | $152,662.00 | NA | NA | NA |
| N/F | NORTHSTAR MOUNTAIN ASSOCIATION | 7100-000 | $2,357.00 | NA | NA | NA |
| N/F | NORTHSTAR MOUNTAIN PROPERTIES, LLC | 7100-000 | $378.00 | NA | NA | NA |
| N/F | NORTHSTAR VILLAGE ASSOCIATION | 7100-000 | $904.71 | NA | NA | NA |
| N/F | O'CONNELL, DENNIS | 7100-000 | $100,000.00 | NA | NA | NA |
| N/F | O'CONNELL, PAT | 7100-000 | $87,500.00 | NA | NA | NA |
| N/F | OBRAY, RONALD | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | OLD COUNTRY BAKERY DIVISION OF BIMBO BAKERIES USA | 7100-000 | $364.67 | NA | NA | NA |
| N/F | OLD GREENWOOD CABINS SHARED | 7100-000 | $132,229.80 | NA | NA | NA |
| N/F | OLD GREENWOOD MASTER ASSOC. | 7100-000 | $4,967.64 | NA | NA | NA |
| N/F | OLD GREENWOOD MASTER ASSOCIATION | 7100-000 | $6,250.00 | NA | NA | NA |
| N/F | OLD GREENWOOD REALTY, INC. | 7100-000 | $2,000.00 | NA | NA | NA |

| N/F | OLD GREENWOOD TOWNHOMES SHARED | 7100-000 | $84,504.54 | NA | NA | NA |
| N/F | OLD GREENWOOD VILLAS | 7100-000 | $1,266.99 | NA | NA | NA |
| N/F | OLIN, BILL | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | OMALEKI, SAMUEL | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | ORC INDUSTRIES REDFEATHER SNOWSHOES | 7100-000 | $615.82 | NA | NA | NA |
| N/F | ORIENTAL TRADING CO., INC. | 7100-000 | $89.93 | NA | NA | NA |
| N/F | OTTENWELLER, CHRIS | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | OTTON, TERRY | 7100-000 | $35,000.00 | NA | NA | NA |
| N/F | OVERLAND & EXPRESS TRAVEL | 7100-000 | $220.60 | NA | NA | NA |
| N/F | PACE, BILL | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | PACE, WILLIAM | 7100-000 | $30,000.00 | NA | NA | NA |
| N/F | PAK, VICTOR | 7100-000 | $30,000.00 | NA | NA | NA |
| N/F | PARK, MICHAEL | 7100-000 | $30,000.00 | NA | NA | NA |
| N/F | PATERSON, RICHARD | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | PEET'S COFFEE & TEA | 7100-000 | $438.46 | NA | NA | NA |
| N/F | PEOT, THOMAS | 7100-000 | $30,000.00 | NA | NA | NA |
| N/F | PEPSI-COLA BOTTLING GROUP | 7100-000 | $1,654.98 | NA | NA | NA |
| N/F | PERENNIAL NURSERY, INC. | 7100-000 | $35,400.00 | NA | NA | NA |
| N/F | PERILLI, RICHARD | 7100-000 | $25,000.00 | NA | NA | NA |

| N/F | PETER NELSON C/O TY D. LAURIE, LAURIE & BRENNAN | 7100-000 | $0.00 | NA | NA | NA |
|-----|-----|-----|-----|-----|-----|-----|
| N/F | PETERSON, ERIC | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | PETERSON, WILLIAM | 7100-000 | $30,000.00 | NA | NA | NA |
| N/F | PICA, LISA | 7100-000 | $30,000.00 | NA | NA | NA |
| N/F | PINETTI, MARCIA | 7100-000 | $30,000.00 | NA | NA | NA |
| N/F | PING GOLF, INC. | 7100-000 | $1,143.51 | NA | NA | NA |
| N/F | PITNEY BOWES GLOBAL FINANCIAL | 7100-000 | $254.77 | NA | NA | NA |
| N/F | PITNEY BOWES GLOBAL FINANCIAL SERVICES | 7100-000 | $111.60 | NA | NA | NA |
| N/F | PLACER COUNTY | 7100-000 | $1,822.25 | NA | NA | NA |
| N/F | PLANT, STEPHEN | 7100-000 | $30,000.00 | NA | NA | NA |
| N/F | PLUMAS BANK X | 7100-000 | $3,023,889.59 | NA | NA | NA |
| N/F | PLUNKETT, JIM | 7100-000 | $30,000.00 | NA | NA | NA |
| N/F | PNC EQUIPMENT FINANCE | 7100-000 | $202.01 | NA | NA | NA |
| N/F | POLAND, BILL | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | POLVERARI, JOSEPH | 7100-000 | $35,000.00 | NA | NA | NA |
| N/F | POPE, BRIAN | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | PORTER SIMON PROFESSIONAL CORP | 7100-000 | $4,257.00 | NA | NA | NA |
| N/F | POWER SYSTEMS, INC. | 7100-000 | $128.35 | NA | NA | NA |
| N/F | PRAXAIR DISTRUBUTION, INC. | 7100-000 | $374.75 | NA | NA | NA |
| N/F | PRESCOTT, THOMAS | 7100-000 | $100,000.00 | NA | NA | NA |

| N/F | PRESTON, MICHAEL | 7100-000 | $25,000.00 | NA | NA | NA |
|-----|------------------|----------|------------|-----|-----|-----|
| N/F | PRESTON, MICHAEL | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | PRIESTON,  ARTHUR | 7100-000 | $116,000.00 | NA | NA | NA |
| N/F | PROJECT MANA | 7100-000 | $250.00 | NA | NA | NA |
| N/F | PRUETT, BRAD | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | PRUETTING, CHRIS | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | PUGEDA, ISMAEL | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | Q & D/SWINERTON BUILDERS | 7100-000 | $29,176.70 | NA | NA | NA |
| N/F | R&R PRODUCTS, INC. | 7100-000 | $108.68 | NA | NA | NA |
| N/F | R-1 SNOW REMOVAL, INC. | 7100-000 | $600.00 | NA | NA | NA |
| N/F | RABY, KEN | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | REARDON, MARK | 7100-000 | $35,000.00 | NA | NA | NA |
| N/F | REED EQUIPMENT CO. | 7100-000 | $513.03 | NA | NA | NA |
| N/F | REGNERY, ROBERT | 7100-000 | $55,000.00 | NA | NA | NA |
| N/F | REILLY, MARY | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | REINIS, MITCHELL | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | RENATO G ANGRISANI | 7100-000 | $24.80 | NA | NA | NA |
| N/F | RENO RENDERING CO. | 7100-000 | $265.00 | NA | NA | NA |
| N/F | RETTIG, JOHN | 7100-000 | $50,000.00 | NA | NA | NA |
| N/F | REX MOORE ELECTRICAL CONTRACTORS | 7100-000 | $1,625.07 | NA | NA | NA |

| N/F | REXEL NORCAL VALLEY INC. | 7100-000 | $261.06 | NA | NA | NA |
| N/F | RHONDA M. CHURCHMAN DBA BLESS THIS MESS CLEANING | 7100-000 | $120.00 | NA | NA | NA |
| N/F | RIBERA, ERNEST | 7100-000 | $35,000.00 | NA | NA | NA |
| N/F | RITTI, JOSH | 7100-000 | $30,000.00 | NA | NA | NA |
| N/F | RIVER PARTNERS TRUCKEE, | 7100-000 | $30,000.00 | NA | NA | NA |
| N/F | RLI INSURANCE COMPANY X | 7100-000 | NA | NA | NA | NA |
| N/F | RLI INSURANCE COMPANY X | 7100-000 | NA | NA | NA | NA |
| N/F | RLI INSURANCE COMPANY X | 7100-000 | NA | NA | NA | NA |
| N/F | RLI INSURANCE COMPANY X | 7100-000 | NA | NA | NA | NA |
| N/F | RLI INSURANCE COMPANY X | 7100-000 | NA | NA | NA | NA |
| N/F | RLI INSURANCE COMPANY X | 7100-000 | NA | NA | NA | NA |
| N/F | RLI INSURANCE COMPANY X | 7100-000 | NA | NA | NA | NA |
| N/F | RLI INSURANCE COMPANY X | 7100-000 | NA | NA | NA | NA |
| N/F | RLI INSURANCE COMPANY X | 7100-000 | NA | NA | NA | NA |
| N/F | RLI INSURANCE COMPANY X | 7100-000 | NA | NA | NA | NA |
| N/F | RLI INSURANCE COMPANY X | 7100-000 | NA | NA | NA | NA |
| N/F | RLI INSURANCE COMPANY X | 7100-000 | NA | NA | NA | NA |
| N/F | RLI INSURANCE COMPANY X | 7100-000 | NA | NA | NA | NA |

| N/F | RLI INSURANCE COMPANY X | 7100-000 | NA | NA | NA | NA |
|-----|-----|-----|-----|-----|-----|-----|
| N/F | RLI INSURANCE COMPANY X | 7100-000 | NA | NA | NA | NA |
| N/F | RLI INSURANCE COMPANY X | 7100-000 | NA | NA | NA | NA |
| N/F | RLI INSURANCE COMPANY X | 7100-000 | NA | NA | NA | NA |
| N/F | RLI INSURANCE COMPANY X | 7100-000 | NA | NA | NA | NA |
| N/F | ROBERT E. AUNE, AUNE & ASSOCIATES ASPEN GROVE HOMEOWNERS | 7100-000 | $0.00 | NA | NA | NA |
| N/F | RODRIGUEZ, GERARDO | 7100-000 | $30,000.00 | NA | NA | NA |
| N/F | ROGERS, BRYAN | 7100-000 | $30,000.00 | NA | NA | NA |
| N/F | ROSE, FLOYD | 7100-000 | $100,000.00 | NA | NA | NA |
| N/F | ROSEN, ARON | 7100-000 | $30,000.00 | NA | NA | NA |
| N/F | ROSENBAUM, MICHAEL F. | 7100-000 | $75,000.00 | NA | NA | NA |
| N/F | RUBY, ALLEN | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | RUPPERT, TIM | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | RYE, BRIAN | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | S&S WORLDWIDE, INC. ACCOUNTS RECEIVABLE | 7100-000 | $795.04 | NA | NA | NA |
| N/F | SABHOK, BOBBY | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | SACCANI DISTRIBUTING COMPANY | 7100-000 | $496.75 | NA | NA | NA |
| N/F | SAFETY-KLEEN | 7100-000 | $33.23 | NA | NA | NA |
| N/F | SAFEWAY INC. | 7100-000 | $437.30 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | SAFEWAY, INC. | 7100-000 | $1,228.49 | NA | NA | NA |
| N/F | SALESFORCE.COM | 7100-000 | $5,366.40 | NA | NA | NA |
| N/F | SAN FRANCISCO HERB CO. | 7100-000 | $154.67 | NA | NA | NA |
| N/F | SANDERS, TREVOR | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | SANDERS, TREVOR | 7100-000 | $30,000.00 | NA | NA | NA |
| N/F | SANDERS, TREVOR H. | 7100-000 | $87,500.00 | NA | NA | NA |
| N/F | SANDY, STEVEN | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | SARKISSIAN, VAHE | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | SASEK, JOSEPH | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | SBOROV, DAVID | 7100-000 | $30,000.00 | NA | NA | NA |
| N/F | SCAMPAVIA, ANTHONY | 7100-000 | $35,000.00 | NA | NA | NA |
| N/F | SCATES, SANDRA | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | SCHLENKER, GARY | 7100-000 | $117,500.00 | NA | NA | NA |
| N/F | SCHOTZKO, DAVID | 7100-000 | $30,000.00 | NA | NA | NA |
| N/F | SCHUSTER, STEWART | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | SCHWERIN, STEPHEN | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | SCO PLANNING ENGINEERING, INC. | 7100-000 | $6,937.50 | NA | NA | NA |
| N/F | SCOTT, ROGER | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | SEELIG, FRANK | 7100-000 | $55,000.00 | NA | NA | NA |
| N/F | SELTZ, TOM | 7100-000 | $30,000.00 | NA | NA | NA |
| N/F | SENNETT, GLENN | 7100-000 | $30,000.00 | NA | NA | NA |

| N/F | SHAPIRO, HORTON | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | SHAUT, MICHAEL | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | SHAWNE UNDERCOFFER DBA FANCY PLANTS | 7100-000 | $825.00 | NA | NA | NA |
| N/F | SHAWNE UNDERCOFFER FANCY PLANTS | 7100-000 | $660.00 | NA | NA | NA |
| N/F | SHERMAN & HOWARD LLC | 7100-000 | $189.00 | NA | NA | NA |
| N/F | SHERMAN & HOWARD, LLC | 7100-000 | $1,892.25 | NA | NA | NA |
| N/F | SHERMAN HOWARD LLC | 7100-000 | $207.00 | NA | NA | NA |
| N/F | SHURMAN, WILLIAM | 7100-000 | $30,000.00 | NA | NA | NA |
| N/F | SIEGEL, MARK | 7100-000 | $35,000.00 | NA | NA | NA |
| N/F | SIERRA CHEMICAL CO. | 7100-000 | $1,410.30 | NA | NA | NA |
| N/F | SIERRA CONTROL SYSTEMS, INC. | 7100-000 | $1,364.87 | NA | NA | NA |
| N/F | SIERRA MEAT COMPANY | 7100-000 | $973.74 | NA | NA | NA |
| N/F | SIERRA NEVADA CHILDREN'S MUSEUM DBA KIDZONE MUSEUM | 7100-000 | $30.00 | NA | NA | NA |
| N/F | SIERRA PACIFIC POWER | 7100-000 | $2,427.43 | NA | NA | NA |
| N/F | SIERRA PACIFIC POWER COMPANY | 7100-000 | $579.20 | NA | NA | NA |
| N/F | SIERRA PACIFIC POWER COMPANY | 7100-000 | $1,511.24 | NA | NA | NA |
| N/F | SIERRA WELDING SUPPLY COMPANY | 7100-000 | $30.18 | NA | NA | NA |
| N/F | SILVER, FOX | 7100-000 | $25,000.00 | NA | NA | NA |

| N/F | SIMON, RYAN | 7100-000 | $25,000.00 | NA | NA | NA |
|-----|------------|----------|------------|----|----|----|
| N/F | SIMPLETEETIMES | 7100-000 | $11,159.50 | NA | NA | NA |
| N/F | SIMPLEX GRINNELL LP | 7100-000 | $376.53 | NA | NA | NA |
| N/F | SKINNER, MATT | 7100-000 | $30,000.00 | NA | NA | NA |
| N/F | SMART, PRESTON C/O CSP INC. | 7100-000 | $60,000.00 | NA | NA | NA |
| N/F | SMITH, BRYAN | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | SMITH, CHARLES | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | SMITH, LISA | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | SOCIT GNRALE X MICHAEL LEEMPUTTE | 7100-000 | $6,384,843.33 | NA | NA | NA |
| N/F | SOCIÉTÉ GÉNÉRALE X MICHAEL LEEMPUTTE | 7100-000 | $6,384,843.33 | NA | NA | NA |
| N/F | SODERQUIST, CHRIS | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | SONI, AJAY | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | SORENSON, SCOTT | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | SOUTHERN LINKS, INC. | 7100-000 | $500.83 | NA | NA | NA |
| N/F | SOUTHERN WINE AND SPIRTS | 7100-000 | $2,837.17 | NA | NA | NA |
| N/F | SOUTHWEST GAS | 7100-000 | $22,985.26 | NA | NA | NA |
| N/F | SOUTHWEST GAS | 7100-000 | $909.58 | NA | NA | NA |
| N/F | SOUTHWEST GAS CORPORATION | 7100-000 | $9,980.29 | NA | NA | NA |
| N/F | SOUTHWEST HEATING | 7100-000 | $119.00 | NA | NA | NA |

| N/F | SPARKLETTS-DANONE WATERS OF NA, INC | 7100-000 | $734.21 | NA | NA | NA |
| N/F | SPENCER, TODD | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | SPERBECK, JEFF | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | SPRIGGS, SCOTT R. | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | STEVENS, KEN | 7100-000 | $60,000.00 | NA | NA | NA |
| N/F | STILWELL, MARK | 7100-000 | $30,000.00 | NA | NA | NA |
| N/F | STOHLGREN BROTHERS, INC. | 7100-000 | $385.85 | NA | NA | NA |
| N/F | STONE'S COUNTRY TIRE INC. | 7100-000 | $698.46 | NA | NA | NA |
| N/F | STONERIVER PHARMACY SOLUTIONS | 7100-000 | $86.17 | NA | NA | NA |
| N/F | STRAATHOF, JEFF | 7100-000 | $30,000.00 | NA | NA | NA |
| N/F | STRAW, ZEKE | 7100-000 | $112,500.00 | NA | NA | NA |
| N/F | STUART, CHRISTOPHER | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | SUDDENLINK | 7100-000 | $30.27 | NA | NA | NA |
| N/F | SUDDENLINK | 7100-000 | $404.82 | NA | NA | NA |
| N/F | SUDDENLINK PAYMENT CNTR | 7100-000 | $1,149.25 | NA | NA | NA |
| N/F | SUE HYDE C/O TAHOE MOUNTAIN RESORTS | 7100-000 | $53.84 | NA | NA | NA |
| N/F | SULLIVAN, PATRICK | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | SUMARAGA, DOUG | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | SUMARAGA, DOUGLAS | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | SUMMERS, ALAN | 7100-000 | $25,000.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | SUMMIT PROJECTS | 7100-000 | $1,800.00 | NA | NA | NA |
| N/F | SUMMIT PROJECTS | 7100-000 | $300.00 | NA | NA | NA |
| N/F | SUMMIT REFRIGERATION, INC. | 7100-000 | $654.12 | NA | NA | NA |
| N/F | SUPERIOR LAMPS INC. | 7100-000 | $524.19 | NA | NA | NA |
| N/F | SUTTER, DOUG | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | SYSCO | 7100-000 | $8,503.21 | NA | NA | NA |
| N/F | TAHOE CLUB COMPANY LLC | 7100-000 | $32,674.85 | NA | NA | NA |
| N/F | TAHOE CLUB COMPANY, LLC | 7100-000 | $3,440.00 | NA | NA | NA |
| N/F | TAHOE LOGOWEAR CO. | 7100-000 | $521.39 | NA | NA | NA |
| N/F | TAHOE MOUNTAIN RESORTS | 7100-000 | $48,075.00 | NA | NA | NA |
| N/F | TAHOE MOUNTAIN RESORTS LLC | 7100-000 | $27,690.01 | NA | NA | NA |
| N/F | TAHOE MOUNTAIN RESORTS, LLC | 7100-000 | $974.87 | NA | NA | NA |
| N/F | TAHOE MOUNTAIN RESORTS, LLC | 7100-000 | $9,839.56 | NA | NA | NA |
| N/F | TAHOE MOUNTAIN RESORTS, LLC | 7100-000 | $25,730.00 | NA | NA | NA |
| N/F | TAHOE MOUNTAIN RESORTS, LLC | 7100-000 | $31,980.00 | NA | NA | NA |
| N/F | TAHOE SUPPLY COMPANY LLC | 7100-000 | $10,805.44 | NA | NA | NA |
| N/F | TAHOE TRUCKEE SIERRA DISPOSAL | 7100-000 | $3,100.15 | NA | NA | NA |
| N/F | TAHOETRUCKEE SANITATION AGENCY | 7100-000 | $3,064.85 | NA | NA | NA |
| N/F | TANNER, MARK | 7100-000 | $25,000.00 | NA | NA | NA |

| N/F | TARI WILDE C/O TAHOE MOUNTAIN RESORTS | 7100-000 | $352.55 | NA | NA | NA |
|-----|------|------|------|------|------|------|
| N/F | TAYLOR, GINGER | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | TAYLOR, MILO | 7100-000 | $30,000.00 | NA | NA | NA |
| N/F | TAYLORMADE GOLF CO. TAYLORMADE - ADIDAS GOLF CO. | 7100-000 | $222.44 | NA | NA | NA |
| N/F | TELESTO NEVADA, INC. | 7100-000 | $31,466.86 | NA | NA | NA |
| N/F | TELFORD, ALAN | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | THE GOLDEN STATE CHAPTER | 7100-000 | $55.00 | NA | NA | NA |
| N/F | THE OFFICE BOSS, INC | 7100-000 | $2,055.97 | NA | NA | NA |
| N/F | THE REAL GRAPHIC SOURCE | 7100-000 | $420.44 | NA | NA | NA |
| N/F | THE SHERWIN WILLIAMS CO. | 7100-000 | $5.11 | NA | NA | NA |
| N/F | THE SIGN SHOP | 7100-000 | $591.11 | NA | NA | NA |
| N/F | THIN AIR MOTORSPORTS | 7100-000 | $250.84 | NA | NA | NA |
| N/F | THOMASON, JANE | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | THORNTON, JAMES | 7100-000 | $100,000.00 | NA | NA | NA |
| N/F | TIMOTHY HARRIS CHRISTOPHER VIADRO, BUTLER | 7100-000 | $0.00 | NA | NA | NA |
| N/F | TIP PRINTING & GRAPHIX, INC. | 7100-000 | $1,562.02 | NA | NA | NA |
| N/F | TITLEIST | 7100-000 | $142.39 | NA | NA | NA |
| N/F | TOMASINI, STEVE | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | TOOHEY, TONY | 7100-000 | $25,000.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | TOWERY, REID | 7100-000 | $30,000.00 | NA | NA | NA |
| N/F | TOWN OF TRUCKEE | 7100-000 | NA | NA | NA | NA |
| N/F | TOWN OF TRUCKEE | 7100-000 | NA | NA | NA | NA |
| N/F | TOWN OF TRUCKEE | 7100-000 | $10,626.50 | NA | NA | NA |
| N/F | TREMBLAY, MARC | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | TRINCHERO, LORA | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | TRUCKEE AUTO & 4X4 PARTS | 7100-000 | $511.43 | NA | NA | NA |
| N/F | TRUCKEE DONNER PUBLIC UTILITY DIST. | 7100-000 | $22,785.87 | NA | NA | NA |
| N/F | TRUCKEE DONNER PUBLIC UTILITY DISTRICT | 7100-000 | $8,689.87 | NA | NA | NA |
| N/F | TRUCKEE DONNER PUBLIC UTILITY UTILITIES DISTRICT | 7100-000 | $2,479.61 | NA | NA | NA |
| N/F | TRUCKEE OVERHEAD DOOR, INC. | 7100-000 | $135.00 | NA | NA | NA |
| N/F | TRUCKEE RENTS, INC. | 7100-000 | $135.00 | NA | NA | NA |
| N/F | TRUCKEE RIVER GLASS, INC. | 7100-000 | $28.58 | NA | NA | NA |
| N/F | TRUCKEE RIVER TUB | 7100-000 | $6,624.75 | NA | NA | NA |
| N/F | TRUCKEE SELF STORAGE | 7100-000 | $430.00 | NA | NA | NA |
| N/F | TRUCKEE SOURDOUGH CO. | 7100-000 | $30.80 | NA | NA | NA |
| N/F | TRUCKEE-TAHOE LUMBER CO. | 7100-000 | $119.15 | NA | NA | NA |
| N/F | TSMLS | 7100-000 | $5,040.00 | NA | NA | NA |
| N/F | TTSA | 7100-000 | $147.00 | NA | NA | NA |

| N/F | TURF STAR, INC. | 7100-000 | $497.70 | NA | NA | NA |
|-----|-----------------|----------|---------|-----|-----|-----|
| N/F | U.S. BANK NATIONAL ASSOCIATION X KAREN KLERMAN, VICE PRESIDE | 7100-000 | $493,572.84 | NA | NA | NA |
| N/F | U.S. BANK NATIONAL ASSOCIATION, AS X TRUSTEE | 7100-000 | NA | NA | NA | NA |
| N/F | U.S. DEPARTMENT OF EDUCATION NATIONAL PAYMENT CENTER | 7100-000 | $379.38 | NA | NA | NA |
| N/F | UNITED PARCEL SERVICE | 7100-000 | $81.55 | NA | NA | NA |
| N/F | UNITED SITE SERVICES OF NEVADA INC. | 7100-000 | $2,286.38 | NA | NA | NA |
| N/F | UNIVERSAL COMPANIES, INC. | 7100-000 | $571.69 | NA | NA | NA |
| N/F | UNUMPROVIDENT-VWB | 7100-000 | $123.92 | NA | NA | NA |
| N/F | UPSHAW, GENE | 7100-000 | $30,000.00 | NA | NA | NA |
| N/F | UPSHAW, GENE | 7100-000 | $105,000.00 | NA | NA | NA |
| N/F | US FOOD SERVICE | 7100-000 | $2,286.96 | NA | NA | NA |
| N/F | VAILLE, DAVID | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | VALENZUELA, GARY | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | VALENZUELA, GARY | 7100-000 | $50,000.00 | NA | NA | NA |
| N/F | VALENZUELA, GARY | 7100-000 | $55,000.00 | NA | NA | NA |
| N/F | VAN BERKEM, THOMAS J. | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | VANGUARD TECHNOLOGY INC | 7100-000 | $85.67 | NA | NA | NA |
| N/F | VEECK, RICHARD | 7100-000 | $25,000.00 | NA | NA | NA |

| N/F | VERNA, MICHAEL P. | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | VICENCIO, MARK | 7100-000 | $35,000.00 | NA | NA | NA |
| N/F | VICTORIA LONG C/O TAHOE MOUNTAIN RESORTS | 7100-000 | $543.48 | NA | NA | NA |
| N/F | VIETS, STEPHEN | 7100-000 | $30,000.00 | NA | NA | NA |
| N/F | VOGEL, JAY | 7100-000 | $30,000.00 | NA | NA | NA |
| N/F | VOLKSWAGEN CREDIT | 7100-000 | $1,284.94 | NA | NA | NA |
| N/F | VOLPE, CONNIE | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | VRIGNAUD, LAURENT | 7100-000 | $35,000.00 | NA | NA | NA |
| N/F | WAIS, MICHAEL | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | WALLSTROM, SCOTT | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | WALLSTROM, SCOTT M. | 7100-000 | $87,500.00 | NA | NA | NA |
| N/F | WALTER WROBLESKI | 7100-000 | $2,676.65 | NA | NA | NA |
| N/F | WATERLESS CO., LLC | 7100-000 | $52.78 | NA | NA | NA |
| N/F | WATSON, MATT | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | WEIDNER ARCHITECTUAL SIGNAGE | 7100-000 | $438.70 | NA | NA | NA |
| N/F | WEISBROD, JAY | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | WEISS, RICHARD | 7100-000 | $35,000.00 | NA | NA | NA |
| N/F | WELK, KEVIN | 7100-000 | $30,000.00 | NA | NA | NA |
| N/F | WELLS, BILL | 7100-000 | $30,000.00 | NA | NA | NA |
| N/F | WENDEL, ROBERT | 7100-000 | $25,000.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | WESTERN ENVIRONMENTAL TESTING LAB | 7100-000 | $100.00 | NA | NA | NA |
| N/F | WESTERN NEVADA SUPPLY CO. | 7100-000 | $5,905.87 | NA | NA | NA |
| N/F | WHITNEY WOLFF | 7100-000 | $4.76 | NA | NA | NA |
| N/F | WHITTEMORE, JOHN | 7100-000 | $35,000.00 | NA | NA | NA |
| N/F | WIGGINS, JAMES | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | WILLIAMS, MARSHALL | 7100-000 | $35,000.00 | NA | NA | NA |
| N/F | WILLIAMSON, ROBERT | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | WOGAN, JAMES | 7100-000 | $30,000.00 | NA | NA | NA |
| N/F | WOLFE, ROBERT | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | WONG, CHARLES | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | WOOD, ANDREE | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | WOODSIDE, ALICE | 7100-000 | $30,000.00 | NA | NA | NA |
| N/F | YOUNG'S MARKET CO. | 7100-000 | $2,507.93 | NA | NA | NA |
| N/F | YOUNG, RODNEY | 7100-000 | $30,000.00 | NA | NA | NA |
| N/F | YOUNGBLOOD, ANITA | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | ZACHARY, DAVID | 7100-000 | $50,000.00 | NA | NA | NA |
| N/F | ZAHIRI, ZIA | 7100-000 | $22,500.00 | NA | NA | NA |
| N/F | ZECHES, ROBERT | 7100-000 | $30,000.00 | NA | NA | NA |
| N/F | ZIRBEL,  DENNIS | 7100-000 | $100,000.00 | NA | NA | NA |
| | TOTAL GENERAL UNSECURED CLAIMS | | $206,131,578.52 | $205,370,991.22 | $193,318,322.01 | $510,978.01 |

# Form 1
# Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page:  1

Case No.:  10-10452

Case Name:  EAST WEST RESORT DEV.. V, V, LP, LLLP

For Period Ending:  08/14/2018

Trustee Name:  (500381) Charles A.  Stanziale

Date Filed (f) or Converted (c):  07/06/2011 (c)

§ 341(a) Meeting Date:  08/05/2011

Claims Bar Date:  11/03/2011

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | VOID<br>VOID | 0.00 | 0.00 | | 0.00 | FA |
| 2 | VOID<br>Case No. 10-10453 | 0.00 | 0.00 | | 0.00 | FA |
| 3 | VOID<br>Case No. 10-10453 | 0.00 | 0.00 | | 0.00 | FA |
| 4 | GRAYS CROSSING GOLF SHOP - n/a -<br>Entry Error<br>Case No. 10-10453 | 0.00 | 0.00 | | 0.00 | FA |
| 5 | GRAYS CROSSING, PUMP  - n/a - Entry<br>Error<br>Case No. 10-10453 | 0.00 | 0.00 | | 0.00 | FA |
| 6 | GRAYS CROSSING REC BDG - n/a -<br>Entry Error<br>Case No. 10-10453 | 0.00 | 0.00 | | 0.00 | FA |
| 7 | GRAYS CROSSING REST - n/a - Entry<br>Error<br>Case No. 10-10453 | 0.00 | 0.00 | | 0.00 | FA |
| 8 | OLD GREENWOOD ACADEMY - n/a -<br>Entry Error<br>Case No. 10-10453 | 0.00 | 0.00 | | 0.00 | FA |
| 9 | OLD GREENWOOD, ADMIN BLDG  - n/a<br>- Entry Error<br>Case No. 10-10453 | 0.00 | 0.00 | | 0.00 | FA |
| 10 | OLD GREENWOOD  MAINT  BLDG  -<br>n/a - Entry Error<br>Case No. 10-10453 | 0.00 | 0.00 | | 0.00 | FA |
| 11 | OLD GREENWOOD GOLF COURSE  -<br>n/a - Entry Error<br>Case No. 10-10453 | 0.00 | 0.00 | | 0.00 | FA |
| 12 | OLD GREENWOOD GOLF SHOP  - n/a -<br>Entry Error<br>Case No. 10-10453 | 0.00 | 0.00 | | 0.00 | FA |
| 13 | OLD GREENWOOD PAVILION   - n/a -<br>Entry Error<br>Case No. 10-10453 | 0.00 | 0.00 | | 0.00 | FA |
| 14 | SCHAFFERS CAMP   - n/a - Entry Error<br>Case No. 10-10453 | 0.00 | 0.00 | | 0.00 | FA |
| 15 | COTTAGE SITE   - n/a - Entry Error<br>: CASE NO 10-10456 | 0.00 | 0.00 | | 0.00 | FA |
| 16 | LOT B-83   - n/a - Entry Error<br>: CASE NO 10-10456 | 0.00 | 0.00 | | 0.00 | FA |

# Form 1
# Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 2

**Case No.:**   10-10452
**Case Name:**   EAST WEST RESORT DEV.. V, V, LP, LLLP

**Trustee Name:**   (500381) Charles A.  Stanziale
**Date Filed (f) or Converted (c):**   07/06/2011 (c)
**§ 341(a) Meeting Date:**   08/05/2011

**For Period Ending:**   08/14/2018

**Claims Bar Date:**   11/03/2011

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 17 | LOT D PARCEL   - n/a - Entry Error<br>: CASE NO 10-10456 | 0.00 | 0.00 | | 0.00 | FA |
| 18 | LOT F PARCEL   - n/a - Entry Error<br>: CASE NO 10-10456 | 0.00 | 0.00 | | 0.00 | FA |
| 19 | LOT F-20 PARCEL   - n/a - Entry Error<br>: CASE NO 10-10456 | 0.00 | 0.00 | | 0.00 | FA |
| 20 | LOT M10 PARCEL   - n/a - Entry Error<br>: CASE NO 10-10456 | 0.00 | 0.00 | | 0.00 | FA |
| 21 | LOT M11 PARCEL   - n/a - Entry Error<br>: CASE NO 10-10456 | 0.00 | 0.00 | | 0.00 | FA |
| 22 | LOT M12 PARCEL   - n/a - Entry Error<br>: CASE NO 10-10456 | 0.00 | 0.00 | | 0.00 | FA |
| 23 | LOT M13 PARCEL   - n/a - Entry Error<br>: CASE NO 10-10456 | 0.00 | 0.00 | | 0.00 | FA |
| 24 | LOT M14 PARCEL   - n/a - Entry Error<br>: CASE NO 10-10456 | 0.00 | 0.00 | | 0.00 | FA |
| 25 | LOT M16 PARCEL   - n/a - Entry Error<br>: CASE NO 10-10456 | 0.00 | 0.00 | | 0.00 | FA |
| 26 | LOT M17   - n/a - Entry Error<br>: CASE NO 10-10456 | 0.00 | 0.00 | | 0.00 | FA |
| 27 | LOT M18   - n/a - Entry Error<br>: CASE NO 10-10456 | 0.00 | 0.00 | | 0.00 | FA |
| 28 | LOT M19   - n/a - Entry Error<br>: CASE NO 10-10456 | 0.00 | 0.00 | | 0.00 | FA |
| 29 | LOT M2   - n/a - Entry Error<br>: CASE NO 10-10456 | 0.00 | 0.00 | | 0.00 | FA |
| 30 | LOT M20   - n/a - Entry Error<br>: CASE NO 10-10456 | 0.00 | 0.00 | | 0.00 | FA |
| 31 | LOT M21   - n/a - Entry Error<br>: CASE NO 10-10456 | 0.00 | 0.00 | | 0.00 | FA |
| 32 | LOT M22   - n/a - Entry Error<br>: CASE NO 10-10456 | 0.00 | 0.00 | | 0.00 | FA |
| 33 | LOT M23 - n/a - Entry Error<br>: CASE NO 10-10456 | 0.00 | 0.00 | | 0.00 | FA |
| 34 | LOT M24 - n/a - Entry Error<br>: CASE NO 10-10456 | 0.00 | 0.00 | | 0.00 | FA |
| 35 | LOT M25 - n/a - Entry Error<br>: CASE NO 10-10456 | 0.00 | 0.00 | | 0.00 | FA |

UST Form 101-7-TDR ( 10 /1/2010)

# Form 1
# Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 3

**Case No.:** 10-10452

**Case Name:** EAST WEST RESORT DEV.. V, V, LP, LLLP

**For Period Ending:** 08/14/2018

**Trustee Name:** (500381) Charles A.  Stanziale

**Date Filed (f) or Converted (c):** 07/06/2011 (c)

**§ 341(a) Meeting Date:** 08/05/2011

**Claims Bar Date:** 11/03/2011

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 36 | LOT M26  - n/a - Entry Error<br>: CASE NO 10-10456 | 0.00 | 0.00 | | 0.00 | FA |
| 37 | LOT M27  - n/a - Entry Error<br>: CASE NO 10-10456 | 0.00 | 0.00 | | 0.00 | FA |
| 38 | LOT M28   - n/a - Entry Error<br>: CASE NO 10-10456 | 0.00 | 0.00 | | 0.00 | FA |
| 39 | LOT M29  - n/a - Entry Error<br>: CASE NO 10-10456 | 0.00 | 0.00 | | 0.00 | FA |
| 40 | LOT M3  - n/a - Entry Error<br>: CASE NO 10-10456 | 0.00 | 0.00 | | 0.00 | FA |
| 41 | LOT M30  - n/a - Entry Error<br>: CASE NO 10-10456 | 0.00 | 0.00 | | 0.00 | FA |
| 42 | LOT M31 - n/a - Entry Error<br>: CASE NO 10-10456 | 0.00 | 0.00 | | 0.00 | FA |
| 43 | LOT M32 - n/a - Entry Error<br>: CASE NO 10-10456 | 0.00 | 0.00 | | 0.00 | FA |
| 44 | LOT M33 - n/a - Entry Error<br>: CASE NO 10-10456 | 0.00 | 0.00 | | 0.00 | FA |
| 45 | LOT M34 - n/a - Entry Error<br>: CASE NO 10-10456 | 0.00 | 0.00 | | 0.00 | FA |
| 46 | LOT M35 - n/a - Entry Error<br>: CASE NO 10-10456 | 0.00 | 0.00 | | 0.00 | FA |
| 47 | LOT M36 - n/a - Entry Error<br>Case No. 10-10456 | 0.00 | 0.00 | | 0.00 | FA |
| 48 | LOT M37 - n/a - Entry Error<br>: CASE NO 10-10456 | 0.00 | 0.00 | | 0.00 | FA |
| 49 | LOT M39 - n/a - Entry Error<br>: CASE NO 10-10456 | 0.00 | 0.00 | | 0.00 | FA |
| 50 | LOT M4  - n/a - Entry Error<br>: CASE NO 10-10456 | 0.00 | 0.00 | | 0.00 | FA |
| 51 | LOT M40 - n/a - Entry Error<br>: CASE NO 10-10456 | 0.00 | 0.00 | | 0.00 | FA |
| 52 | LOT M41 - n/a - Entry Error<br>: CASE NO 10-10456 | 0.00 | 0.00 | | 0.00 | FA |
| 53 | LOT M42  - n/a - Entry Error<br>: CASE NO 10-10456 | 0.00 | 0.00 | | 0.00 | FA |
| 54 | LOT M43 - n/a - Entry Error<br>: CASE NO 10-10456 | 0.00 | 0.00 | | 0.00 | FA |

# Form 1
# Individual Estate Property Record and Report
# Asset Cases

Exhibit 8

Page:  4

**Case No.:**  10-10452

**Case Name:**    EAST WEST RESORT DEV.. V, V, LP, LLLP

**For Period Ending:**   08/14/2018

**Trustee Name:**   (500381) Charles A.  Stanziale

**Date Filed (f) or Converted (c):**   07/06/2011 (c)

**§ 341(a) Meeting Date:**   08/05/2011

**Claims Bar Date:**   11/03/2011

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 55 | LOT M44  - n/a - Entry Error<br>: CASE NO 10-10456 | 0.00 | 0.00 | | 0.00 | FA |
| 56 | LOT M45 - n/a - Entry Error<br>: CASE NO 10-10456 | 0.00 | 0.00 | | 0.00 | FA |
| 57 | LOT M46 - n/a - Entry Error<br>: CASE NO 10-10456 | 0.00 | 0.00 | | 0.00 | FA |
| 58 | LOT M47 - n/a - Entry Error<br>: CASE NO 10-10456 | 0.00 | 0.00 | | 0.00 | FA |
| 59 | LOT M48 - n/a - Entry Error<br>: CASE NO 10-10456 | 0.00 | 0.00 | | 0.00 | FA |
| 60 | LOT M49  - n/a - Entry Error<br>Case No. 10-10456 | 0.00 | 0.00 | | 0.00 | FA |
| 61 | LOT M50 - n/a - Entry Error<br>Case No. 10-10456 | 0.00 | 0.00 | | 0.00 | FA |
| 62 | LOT M51  - n/a - Entry Error<br>: CASE NO 10-10456 | 0.00 | 0.00 | | 0.00 | FA |
| 63 | LOT M52 - n/a - Entry Error<br>: CASE NO 10-10456 | 0.00 | 0.00 | | 0.00 | FA |
| 64 | LOT M53 - n/a - Entry Error<br>: CASE NO 10-10456 | 0.00 | 0.00 | | 0.00 | FA |
| 65 | LOT M54  - n/a - Entry Error<br>: CASE NO 10-10456 | 0.00 | 0.00 | | 0.00 | FA |
| 66 | LOT M57 - n/a - Entry Error<br>: CASE NO 10-10456 | 0.00 | 0.00 | | 0.00 | FA |
| 67 | LOT M7  - n/a - Entry Error<br>: CASE NO 10-10456 | 0.00 | 0.00 | | 0.00 | FA |
| 68 | LOT M8  - n/a - Entry Error<br>: CASE NO 10-10456 | 0.00 | 0.00 | | 0.00 | FA |
| 69 | LOT M9  - n/a - Entry Error<br>: CASE NO 10-10456 | 0.00 | 0.00 | | 0.00 | FA |
| 70 | LOT R-13  - n/a - Entry Error<br>Case No. 10-10456 | 0.00 | 0.00 | | 0.00 | FA |
| 71 | LOT R-15  - n/a - Entry Error<br>Case No. 10-10456 | 0.00 | 0.00 | | 0.00 | FA |
| 72 | LOT R-21  - n/a - Entry Error<br>Case No. 10-10456 | 0.00 | 0.00 | | 0.00 | FA |
| 73 | LOT R-24  - n/a - Entry Error<br>Case No. 10-10456 | 0.00 | 0.00 | | 0.00 | FA |

# Form 1
# Individual Estate Property Record and Report
# Asset Cases

Exhibit 8

Page: 5

**Case No.:**  10-10452

**Case Name:**  EAST WEST RESORT DEV.. V, V, LP, LLLP

**For Period Ending:**  08/14/2018

**Trustee Name:**  (500381) Charles A.  Stanziale

**Date Filed (f) or Converted (c):**  07/06/2011 (c)

**§ 341(a) Meeting Date:**  08/05/2011

**Claims Bar Date:**  11/03/2011

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 74 | LOT R-26  - n/a - Entry Error<br>Case No. 10-10456 | 0.00 | 0.00 | | 0.00 | FA |
| 75 | LOT R-46  - n/a - Entry Error<br>Case No. 10-10456 | 0.00 | 0.00 | | 0.00 | FA |
| 76 | LOT R-30  - n/a - Entry Error<br>Case No. 10-10456 | 0.00 | 0.00 | | 0.00 | FA |
| 77 | LOT R-31  - n/a - Entry Error<br>Case No. 10-10456 | 0.00 | 0.00 | | 0.00 | FA |
| 78 | LOT R-33  - n/a - Entry Error<br>Case No. 10-10456 | 0.00 | 0.00 | | 0.00 | FA |
| 79 | LOT R-46  - n/a - Entry Error<br>Case No. 10-10456 | 0.00 | 0.00 | | 0.00 | FA |
| 80 | LOT R-47  - n/a - Entry Error<br>Case No. 10-10456 | 0.00 | 0.00 | | 0.00 | FA |
| 81 | LOT W-13  - n/a - Entry Error<br>Case No. 10-10456 | 0.00 | 0.00 | | 0.00 | FA |
| 82 | LOT W-138  - n/a - Entry Error<br>Case No. 10-10456 | 0.00 | 0.00 | | 0.00 | FA |
| 83 | LOT W-20  - n/a - Entry Error<br>Case No. 10-10456 | 0.00 | 0.00 | | 0.00 | FA |
| 84 | LOT W-23  - n/a - Entry Error<br>Case No. 10-10456 | 0.00 | 0.00 | | 0.00 | FA |
| 85 | LOT W-25  - n/a - Entry Error<br>Case No. 10-10456 | 0.00 | 0.00 | | 0.00 | FA |
| 86 | LOT W-29  - n/a - Entry Error<br>Case No. 10-10456 | 0.00 | 0.00 | | 0.00 | FA |
| 87 | LOT W-30  - n/a - Entry Error<br>Case No. 10-10456 | 0.00 | 0.00 | | 0.00 | FA |
| 88 | LOT W-31  - n/a - Entry Error<br>Case No. 10-10456 | 0.00 | 0.00 | | 0.00 | FA |
| 89 | LOT W-32  - n/a - Entry Error<br>Case No. 10-10456 | 0.00 | 0.00 | | 0.00 | FA |
| 90 | LOT W-42  - n/a - Entry Error<br>Case No. 10-10456 | 0.00 | 0.00 | | 0.00 | FA |
| 91 | LOT W-43  - n/a - Entry Error<br>Case No. 10-10456 | 0.00 | 0.00 | | 0.00 | FA |
| 92 | LOT W-71  - n/a - Entry Error<br>Case No. 10-10456 | 0.00 | 0.00 | | 0.00 | FA |

# Form 1
# Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 6

**Case No.:** 10-10452

**Case Name:** EAST WEST RESORT DEV.. V, V, LP, LLLP

**For Period Ending:** 08/14/2018

**Trustee Name:** (500381) Charles A. Stanziale

**Date Filed (f) or Converted (c):** 07/06/2011 (c)

**§ 341(a) Meeting Date:** 08/05/2011

**Claims Bar Date:** 11/03/2011

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 93 | LOT W-72  - n/a - Entry Error<br>Case No. 10-10456 | 0.00 | 0.00 | | 0.00 | FA |
| 94 | LOT W-73  - n/a - Entry Error<br>Case No. 10-10456 | 0.00 | 0.00 | | 0.00 | FA |
| 95 | LOT W-74  - n/a - Entry Error<br>Case No. 10-10456 | 0.00 | 0.00 | | 0.00 | FA |
| 96 | LOT W-75  - n/a - Entry Error<br>Case No. 10-10456 | 0.00 | 0.00 | | 0.00 | FA |
| 97 | LOT W-76 - n/a - Entry Error<br>Case No. 10-10456 | 0.00 | 0.00 | | 0.00 | FA |
| 98 | LOT W-77 - n/a - Entry Error<br>Case No. 10-10456 | 0.00 | 0.00 | | 0.00 | FA |
| 99 | LOT W-77 - n/a - Entry Error<br>Case No. 10-10456 | 0.00 | 0.00 | | 0.00 | FA |
| 100 | LOT W-81 - n/a - Entry Error<br>Case No. 10-10456 | 0.00 | 0.00 | | 0.00 | FA |
| 101 | 9112 NORTHSTAR   - n/a - Entry Error<br>Case No. 10-10460 | 0.00 | 0.00 | | 0.00 | FA |
| 102 | LOT H NORTHSTAR  - n/a - Entry Error<br>Case No. 10-10460 | 0.00 | 0.00 | | 0.00 | FA |
| 103 | LOT 1 14000 TRAILSIDE  - n/a - Entry<br>Error<br>Case No. 10-10461 | 0.00 | 0.00 | | 0.00 | FA |
| 104 | LOT 2 14004 TRAILSIDE  - n/a - Entry<br>Error<br>Case No. 10-10461 | 0.00 | 0.00 | | 0.00 | FA |
| 105 | LOT 3 14008 TRAILSIDE  - n/a - Entry<br>Error<br>Case No. 10-10461 | 0.00 | 0.00 | | 0.00 | FA |
| 106 | LOT 4 14012  - n/a - Entry Error<br>Case No. 10-10461 | 0.00 | 0.00 | | 0.00 | FA |
| 107 | n/a - Entry Error<br>Case No. 10-10453 | | | | | FA |
| 108 | PETTY CASH  - n/a - Entry Error<br>Case No. 10-10453 | 0.00 | 0.00 | | 0.00 | FA |
| 109 | PETTY CASH - n/a - Entry Error<br>Case No. 10-10454 | 0.00 | 0.00 | | 0.00 | FA |
| 110 | FIRST BANK OF COLORADO - XXXX-<br>2438 - CHECKING<br>Original petition value: -4484.00; 26 AVONDALE LANE<br>AVON, CO 81620; Imported from original pet Doc# 98 | 0.00 | 0.00 | | 0.00 | FA |

# Form 1
# Individual Estate Property Record and Report
# Asset Cases

Exhibit 8

Page: 7

**Case No.:**  10-10452

**Case Name:**   EAST WEST RESORT DEV.. V, V, LP, LLLP

**Trustee Name:**   (500381) Charles A.  Stanziale

**Date Filed (f) or Converted (c):**   07/06/2011 (c)

**§ 341(a) Meeting Date:**   08/05/2011

**For Period Ending:**   08/14/2018

**Claims Bar Date:**   11/03/2011

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 111 | FIRST BANK OF COLORADO - XXXX-<br>3985 - SAVINGS<br>26 AVONDALE LANE AVON, CO 81620; Imported<br>from original petition Doc# 98 | 16,710.00 | 0.00 | | 0.00 | FA |
| 112 | CITIZENS BANK   - n/a - Entry Error<br>Case No. 10-10453 | 0.00 | 0.00 | | 0.00 | FA |
| 113 | CITIZENS BANK  -  - n/a - Entry Error<br>Case No. 10-10453 | 0.00 | 0.00 | | 0.00 | FA |
| 114 | CITIZENS BANK  - n/a - Entry Error<br>Case No. 10-10453 | 0.00 | 0.00 | | 0.00 | FA |
| 115 | CITIZENS BANK  - n/a - Entry Error<br>Case No. 10-10453 | 0.00 | 0.00 | | 0.00 | FA |
| 116 | CITIZENS BANK  - n/a - Entry Error<br>Case No. 10-10453 | 0.00 | 0.00 | | 0.00 | FA |
| 117 | CITIZENS BANK  - n/a - Entry Error<br>Case No. 10-10453 | 0.00 | 0.00 | | 0.00 | FA |
| 118 | CITIZENS BANK  - n/a - Entry Error<br>Case No. 10-10453 | 0.00 | 0.00 | | 0.00 | FA |
| 119 | US BANK - n/a - Entry Error<br>Case No. 10-10453 | 0.00 | 0.00 | | 0.00 | FA |
| 120 | US BANK  - n/a - Entry Error<br>Case No. 10-10453 | 0.00 | 0.00 | | 0.00 | FA |
| 121 | FIRST BANK OF CO  - n/a - Entry Error<br>Case No. 10-10454 | 0.00 | 0.00 | | 0.00 | FA |
| 122 | FIRST BANK OF CO  - n/a - Entry Error<br>Case No. 10-10454 | 0.00 | 0.00 | | 0.00 | FA |
| 123 | FIRST BANK OF CO  - n/a - Entry Error<br>Case No. 10-10456 | 0.00 | 0.00 | | 0.00 | FA |
| 124 | FIRST BANK OF CO  - n/a - Entry Error<br>Case No. 10-10456 | 0.00 | 0.00 | | 0.00 | FA |
| 125 | FIRST BANK OF CO  - n/a - Entry Error<br>Case No. 10-10458 | 0.00 | 0.00 | | 0.00 | FA |
| 126 | FIRST BANK OF CO  - n/a - Entry Error<br>Case No. 10-10460 | 0.00 | 0.00 | | 0.00 | FA |
| 127 | FIRST BANK OF CO  - n/a - Entry Error<br>Case No. 10-10460 | 0.00 | 0.00 | | 0.00 | FA |
| 128 | FIRST BANK OF CO  - n/a - Entry Error<br>Case No. 10-10461 | 0.00 | 0.00 | | 0.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 8

**Case No.:**  10-10452

**Case Name:**   EAST WEST RESORT DEV.. V, V, LP, LLLP

**For Period Ending:**   08/14/2018

**Trustee Name:**   (500381) Charles A.  Stanziale

**Date Filed (f) or Converted (c):**   07/06/2011 (c)

**§ 341(a) Meeting Date:**   08/05/2011

**Claims Bar Date:**   11/03/2011

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 129 | FIRST BANK OF CO  - n/a - Entry Error<br>Case No. 10-10461 | 0.00 | 0.00 | | 0.00 | FA |
| 130 | FIRST BANK OF CO  - n/a - Entry Error<br>Case No. 10-10462 | 0.00 | 0.00 | | 0.00 | FA |
| 131 | FIRST BANK OF CO  - n/a - Entry Error<br>Case No. 10-10462 | 0.00 | 0.00 | | 0.00 | FA |
| 132 | HIDDEN LAKES  - n/a - Entry Error<br>Case No. 10-10453 | 0.00 | 0.00 | | 0.00 | FA |
| 133 | SOUTHWEST GAS  - n/a - Entry Error<br>Case No. 10-10453 | 0.00 | 0.00 | | 0.00 | FA |
| 134 | IMPROVEMENT SURETIES   - n/a -<br>Entry Error<br>Case No. 10-10456 | 0.00 | 0.00 | | 0.00 | FA |
| 135 | UTILITY SEC DEP  - n/a - Entry Error<br>Case No. 10-10456 | 0.00 | 0.00 | | 0.00 | FA |
| 136 | UTILITY SEC SW GAS  - n/a - Entry<br>Error<br>Case No. 10-10456 | 0.00 | 0.00 | | 0.00 | FA |
| 137 | 100% EQUITY INTEREST IN NMP<br>HOLDINGS, LLC<br>Imported from original petition Doc# 98 | Unknown | 0.00 | | 0.00 | FA |
| 138 | 100% EQUITY INTEREST IN TAHOE<br>CLUB COMPANY, LLC<br>Imported from original petition Doc# 98 | Unknown | 0.00 | | 0.00 | FA |
| 139 | 100% EQUITY INTEREST IN TAHOE<br>MOUNTAIN RESORTS,<br>Imported from original petition Doc# 98 | Unknown | 0.00 | | 0.00 | FA |
| 140 | 76.2% EQUITY INTEREST IN GRAY'S<br>STATION, LLC<br>Abandoned per doc #1045 | Unknown | 0.00 | OA | 0.00 | FA |
| 141 | 76.2% EQUITY INTEREST IN OLD<br>GREENWOOD, LLC<br>Imported from original petition Doc# 98 | Unknown | 0.00 | | 0.00 | FA |
| 142 | AFFILIATED ACCOUNTS RECEIVABLE<br>Imported from original petition Doc# 98 | 71,913.00 | 0.00 | | 0.00 | FA |
| 143 | OPERATING ACCOUNTS RECEIVABLE<br>Case No. 10-10452, Debtor (if known); Imported from<br>original petition Doc# 98 | 661,200.00 | 0.00 | | 0.00 | FA |
| 144 | AFFILIATED AR  - n/a - Entry Error<br>Case No. 10-10453 | 0.00 | 0.00 | | 0.00 | FA |
| 145 | OPERATING AR  - n/a - Entry Error<br>Case No. 10-10453 | 0.00 | 0.00 | | 0.00 | FA |

# Form 1
# Individual Estate Property Record and Report
## Asset Cases

Exhibit 8
Page: 9

**Case No.:**   10-10452

**Case Name:**   EAST WEST RESORT DEV.. V, V, LP, LLLP

**Trustee Name:**   (500381) Charles A.  Stanziale

**Date Filed (f) or Converted (c):**   07/06/2011 (c)

**§ 341(a) Meeting Date:**   08/05/2011

**For Period Ending:**   08/14/2018

**Claims Bar Date:**   11/03/2011

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 146 | AFFILIATED AR  - n/a - Entry Error<br>Case No. 10-10454 | 0.00 | 0.00 | | 0.00 | FA |
| 147 | OPERATING  AR  - n/a - Entry Error<br>Case No. 10-10454 | 0.00 | 0.00 | | 0.00 | FA |
| 148 | OPERATING AR  - n/a - Entry Error<br>Case No. 10-10456 | 0.00 | 0.00 | | 0.00 | FA |
| 149 | AFFILIATED AR  - n/a - Entry Error<br>Case No. 10-10458 | 0.00 | 0.00 | | 0.00 | FA |
| 150 | AFFILIATED AR  - n/a - Entry Error<br>Case No. 10-10460 | 0.00 | 0.00 | | 0.00 | FA |
| 151 | OPERATING AR  - n/a - Entry Error<br>Case No. 10-10460 | 0.00 | 0.00 | | 0.00 | FA |
| 152 | OPERATING AR - n/a - Entry Error<br>Case No. 10-10461 | 0.00 | 0.00 | | 0.00 | FA |
| 153 | AFFILIATED AR  - n/a - Entry Error<br>Case No. 10-10462 | 0.00 | 0.00 | | 0.00 | FA |
| 154 | OPERATING AR - n/a - Entry Error<br>Case No. 10-10462 | 0.00 | 0.00 | | 0.00 | FA |
| 155 | INS CLAIM WITH ACE AMERICAN INS CO.<br>Abandoned per docket Nos. 851 & 862 | 0.00 | 0.00 | OA | 0.00 | FA |
| 156 | INS CLAIM WITH ACE AMERICAN INS CO.<br>Abandoned per docket Nos. 851 & 862 | 0.00 | 0.00 | OA | 0.00 | FA |
| 157 | TRADEMARK - GRAY'S CROSSING<br>Imported from original petition Doc# 98 | Unknown | 0.00 | | 5,000.00 | FA |
| 158 | TRADEMARK - OLD GREENWOOD<br>TRADEMARK - OLD GREENWOOD; Imported from original petition Doc# 98 | Unknown | 0.00 | | 0.00 | FA |
| 159 | TRADEMARK - TAHOE MOUNTAIN CLUB<br>Case No. 10-10453 | Unknown | 0.00 | | 15,000.00 | FA |
| 160 | LIQUOR LICENSE ALPINE  - n/a - Entry Error<br>Case No. 10-10453 | Unknown | 0.00 | | 0.00 | FA |
| 161 | LIQ LIC COYOTE MOON   - n/a - Entry Error<br>Case No. 10-10453 | Unknown | 0.00 | | 0.00 | FA |
| 162 | LIQ LIC GRAY'S CROSSING   - n/a - Entry Error<br>Case No. 10-10453 | Unknown | 0.00 | | 0.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 10

**Case No.:** 10-10452

**Case Name:** EAST WEST RESORT DEV.. V, V, LP, LLLP

**For Period Ending:** 08/14/2018

**Trustee Name:** (500381) Charles A. Stanziale

**Date Filed (f) or Converted (c):** 07/06/2011 (c)

**§ 341(a) Meeting Date:** 08/05/2011

**Claims Bar Date:** 11/03/2011

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 163 | LIQ LIC OLD GREENWOOD  - n/a - Entry Error<br>Case No. 10-10453 | Unknown | 0.00 | | 0.00 | FA |
| 164 | LIQ LIC SCHAFFER'S CAMP  - n/a - Entry Error<br>Case No. 10-10453 | Unknown | 0.00 | | 0.00 | FA |
| 165 | LIQ LIC WILD GOOSE   - n/a - Entry Error<br>Case No. 10-10453 | Unknown | 0.00 | | 0.00 | FA |
| 166 | CUSTOMER LIST SALESFORCE  - n/a - Entry Error<br>Case No. 10-10458 | Unknown | 0.00 | | 0.00 | FA |
| 167 | 2007- GMC, PICKUP  - n/a - Entry Error<br>Case No. 10-10453 | 0.00 | 0.00 | | 0.00 | FA |
| 168 | 2005- GMC, T1 CANYON  - n/a - Entry Error<br>Case No. 10-10453 | 0.00 | 0.00 | | 0.00 | FA |
| 169 | 2002- CHEV SILVERADO  - n/a - Entry Error<br>Case No. 10-10453 | 0.00 | 0.00 | | 0.00 | FA |
| 170 | 2003- GMC, 3500   - n/a - Entry Error<br>Case No. 10-10453 | 0.00 | 0.00 | | 0.00 | FA |
| 171 | 2003- LAND ROVER  - n/a - Entry Error<br>Case No. 10-10453 | 0.00 | 0.00 | | 0.00 | FA |
| 172 | 2000- CHEV, S-10   - n/a - Entry Error<br>Case No. 10-10453 | 0.00 | 0.00 | | 0.00 | FA |
| 173 | 2002- GMC, 1500   - n/a - Entry Error<br>Case No. 10-10453 | 0.00 | 0.00 | | 0.00 | FA |
| 174 | 2004- LAND ROVER  - n/a - Entry Error<br>Case No. 10-10453 | 0.00 | 0.00 | | 0.00 | FA |
| 175 | WILD GOOSE II   - n/a - Entry Error<br>Case No. 10-10454 | 0.00 | 0.00 | | 0.00 | FA |
| 176 | COMPUTER SOFTWARE  - n/a - Entry Error<br>Case No. 10-10453 | 0.00 | 0.00 | | 0.00 | FA |
| 177 | COMPUTERS  - n/a - Entry Error<br>Case No. 10-10453 | 0.00 | 0.00 | | 0.00 | FA |
| 178 | FURNITURE & FIXTURES - n/a - Entry error<br>Case No. 10-10453 | 0.00 | 0.00 | | 0.00 | FA |
| 179 | TECH WEBSITE - n/a - Entry error<br>Case No. 10-10453 | 0.00 | 0.00 | | 0.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 11

**Case No.:** 10-10452

**Case Name:** EAST WEST RESORT DEV.. V, V, LP, LLLP

**For Period Ending:** 08/14/2018

**Trustee Name:** (500381) Charles A. Stanziale

**Date Filed (f) or Converted (c):** 07/06/2011 (c)

**§ 341(a) Meeting Date:** 08/05/2011

**Claims Bar Date:** 11/03/2011

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 180 | ALPINE CLUB  - n/a - Entry error<br>Case No. 10-10453 | 0.00 | 0.00 | | 0.00 | FA |
| 181 | ALPINE CLUB  - n/a - Entry Error<br>Case No. 10-10453 | 0.00 | 0.00 | | 0.00 | FA |
| 182 | ALPINE CLUB WEBSITE,  - n/a - Entry error<br>Case No. 10-10453 | 0.00 | 0.00 | | 0.00 | FA |
| 183 | COYOTE MOON AV  - n/a - Entry error<br>Case No. 10-10453 | 0.00 | 0.00 | | 0.00 | FA |
| 184 | COYOTE MOON COMPUTERS - n/a - Entry error<br>Case No. 10-10453 | 0.00 | 0.00 | | 0.00 | FA |
| 185 | COYOTE MOON - n/a - Entry Error<br>Case No. 10-10453 | 0.00 | 0.00 | | 0.00 | FA |
| 186 | OLD GREENWOOD AV - n/a - Entry Error<br>Case No. 10-10453 | 0.00 | 0.00 | | 0.00 | FA |
| 187 | OLD GREENWOOD SOFTWARE<br>Case No. 10-10453 | 0.00 | 0.00 | | 0.00 | FA |
| 188 | OLD GREENWOOD COMPUTERS<br>Case No. 10-10453 | 0.00 | 0.00 | | 0.00 | FA |
| 189 | OLD GREENWOOD FURN etc - n/a - Entry Erro<br>Case No. 10-10453 | 0.00 | 0.00 | | 0.00 | FA |
| 190 | OLD GREENWOOD WEBSITE<br>Case No. 10-10453 | 0.00 | 0.00 | | 0.00 | FA |
| 191 | SCHAFFER'S CAMP COMPUTERS<br>Case No. 10-10453 | 0.00 | 0.00 | | 0.00 | FA |
| 192 | SCHAFFER'S FURN & FIXTURES - n/a - Entry Error<br>Case No. 10-10453 | 0.00 | 0.00 | | 0.00 | FA |
| 193 | WILD GOOSE AV EQUIP-n/a Error Entry<br>Case No. 10-10453 | 0.00 | 0.00 | | 0.00 | FA |
| 194 | WILD GOOSE COMPUTERS<br>Case No. 10-10453 | 0.00 | 0.00 | | 0.00 | FA |
| 195 | WILD GOOSE FURN & FIXTURES - n/a - Entry Error<br>Case No. 10-10453 | 0.00 | 0.00 | | 0.00 | FA |
| 196 | WILD GOOSE TECHNOLOGY WEBSITE<br>Case No. 10-10453 | 0.00 | 0.00 | | 0.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page:  12

**Case No.:**  10-10452

**Case Name:**    EAST WEST RESORT DEV.. V, V, LP, LLLP

**Trustee Name:**    (500381) Charles A.  Stanziale

**Date Filed (f) or Converted (c):**    07/06/2011 (c)

**§ 341(a) Meeting Date:**    08/05/2011

**For Period Ending:**    08/14/2018

**Claims Bar Date:**    11/03/2011

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 197 | ALPINE CLUB CHINA, GLASS & SILVER<br>Case No. 10-10453 | 0.00 | 0.00 | | 0.00 | FA |
| 198 | ALPINE CLUB KITCHEN EQUIP-n/a Error Entry<br>Case No. 10-10453 | 0.00 | 0.00 | | 0.00 | FA |
| 199 | ALPINE CLUB KITCHEN SMALLWARES<br>Case No. 10-10453 | 0.00 | 0.00 | | 0.00 | FA |
| 200 | COYOTE MOON CHINA, GLASS, SILVER<br>Case No. 10-10453 | 0.00 | 0.00 | | 0.00 | FA |
| 201 | COYOTE - COURSE LEASE EQUIP-n/a Error Entry<br>Case No. 10-10453 | 0.00 | 0.00 | | 0.00 | FA |
| 202 | COYOTE - KTCHEN EQUIP-n/a Error Entry<br>Case No. 10-10453 | 0.00 | 0.00 | | 0.00 | FA |
| 203 | COYOTE - COURSE EQUIP-n/a Error Entry<br>Case No. 10-10453 | 0.00 | 0.00 | | 0.00 | FA |
| 204 | COYOTE MOON SMALLWARES<br>Case No. 10-10453 | 0.00 | 0.00 | | 0.00 | FA |
| 205 | OLD GREENWOOD CHINA ETC<br>Case No. 10-10453 | 0.00 | 0.00 | | 0.00 | FA |
| 206 | OLD GREENWOOD KITCHEN EQUIP-n/a Error Entry<br>Case No. 10-10453 | 0.00 | 0.00 | | 0.00 | FA |
| 207 | OLD GREENWOOD COURSE EQUIP-n/a Error Entry<br>Case No. 10-10453 | 0.00 | 0.00 | | 0.00 | FA |
| 208 | OLD GREENWOOD SMALL TOOLS/SUPPLIES<br>Case No. 10-10453 | 0.00 | 0.00 | | 0.00 | FA |
| 209 | OLD GREENWOOD SMALL WARES<br>Case No. 10-10453 | 0.00 | 0.00 | | 0.00 | FA |
| 210 | SCHAFFER'S CAMP CHINA, GLASS & SILVER<br>Case No. 10-10453 | 0.00 | 0.00 | | 0.00 | FA |
| 211 | SCHAFFER'S CAMP KITCHEN EQUIP-n/a Error Entry<br>Case No. 10-10453 | 0.00 | 0.00 | | 0.00 | FA |
| 212 | SCHAFFER'S KITCHEN WARES<br>Case No. 10-10453 | 0.00 | 0.00 | | 0.00 | FA |

**UST Form 101-7-TDR ( 10 /1/2010)**

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8
Page: 13

**Case No.:**  10-10452
**Case Name:**  EAST WEST RESORT DEV.. V, V, LP, LLLP

**Trustee Name:**  (500381) Charles A.  Stanziale
**Date Filed (f) or Converted (c):**  07/06/2011 (c)
**§ 341(a) Meeting Date:**  08/05/2011

**For Period Ending:**  08/14/2018

**Claims Bar Date:**  11/03/2011

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 213 | WILD GOOSE CHINA, GLASS & SILVER<br><br>Case No. 10-10453 | 0.00 | 0.00 | | 0.00 | FA |
| 214 | WILD GOOSE KITCHEN EQUIP-n/a<br>Error Entry<br>Case No. 10-10453 | 0.00 | 0.00 | | 0.00 | FA |
| 215 | WILD GOOSE SMALL WARES<br><br>Case No. 10-10453 | 0.00 | 0.00 | | 0.00 | FA |
| 216 | FOOD - n/a - Entry error<br><br>Case No. 10-10453 | 0.00 | 0.00 | | 0.00 | FA |
| 217 | LIQUOR - n/a - Entry error<br><br>Case No. 10-10453 | 0.00 | 0.00 | | 0.00 | FA |
| 218 | BEER - n/a - Entry error<br><br>Case No. 10-10453 | 0.00 | 0.00 | | 0.00 | FA |
| 219 | WINE - n/a - Entry error<br><br>Case No. 10-10453 | 0.00 | 0.00 | | 0.00 | FA |
| 220 | BEVERAGES COYOTE MOON- n/a -<br>Entry error<br>Case No. 10-10453 | 0.00 | 0.00 | | 0.00 | FA |
| 221 | n/a - Entry error<br><br>Case No. 10-10453 | 0.00 | 0.00 | | 0.00 | FA |
| 222 | n/a - Entry error<br><br>Case No. 10-10453 | 0.00 | 0.00 | | 0.00 | FA |
| 223 | n/a - Entry error<br><br>Case No. 10-10453 | 0.00 | 0.00 | | 0.00 | FA |
| 224 | n/a - Entry error<br><br>Case No. 10-10453 | 0.00 | 0.00 | | 0.00 | FA |
| 225 | OTHER BEVERAGES<br><br>Case No. 10-10453 | 0.00 | 0.00 | | 0.00 | FA |
| 226 | GOLF MERCHANDISE<br><br>Case No. 10-10453 | 0.00 | 0.00 | | 0.00 | FA |
| 227 | GOLF RENTAL  EQUIP-n/a Error Entry<br><br>Case No. 10-10453 | 0.00 | 0.00 | | 0.00 | FA |
| 228 | GROCERY FOOD<br><br>Case No. 10-10453 | 0.00 | 0.00 | | 0.00 | FA |
| 229 | GROCERY BEER<br><br>Case No. 10-10453 | 0.00 | 0.00 | | 0.00 | FA |
| 230 | GROCERY WINE GRAY'S CROSSING<br><br>Case No. 10-10453 | 0.00 | 0.00 | | 0.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page:  14

**Case No.:**  10-10452

**Case Name:**    EAST WEST RESORT DEV.. V, V, LP, LLLP

**For Period Ending:**   08/14/2018

**Trustee Name:**   (500381) Charles A.  Stanziale

**Date Filed (f) or Converted (c):**   07/06/2011 (c)

**§ 341(a) Meeting Date:**   08/05/2011

**Claims Bar Date:**   11/03/2011

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 231 | n/a - Entry error<br>Case No. 10-10453 | 0.00 | 0.00 | | 0.00 | FA |
| 232 | n/a - Entry error<br>Case No. 10-10453 | 0.00 | 0.00 | | 0.00 | FA |
| 233 | n/a - Entry error<br>Case No. 10-10453 | 0.00 | 0.00 | | 0.00 | FA |
| 234 | n/a - Entry error<br>Case No. 10-10453 | 0.00 | 0.00 | | 0.00 | FA |
| 235 | OTHER BEVERAGES<br>Case No. 10-10453 | 0.00 | 0.00 | | 0.00 | FA |
| 236 | GOLF MERCHANDISE<br>Case No. 10-10453 | 0.00 | 0.00 | | 0.00 | FA |
| 237 | REC MERCH OLD GREENWOOD<br>Case No. 10-10453 | 0.00 | 0.00 | | 0.00 | FA |
| 238 | n/a - Entry error<br>Case No. 10-10453 | 0.00 | 0.00 | | 0.00 | FA |
| 239 | n/a - Entry error<br>Case No. 10-10453 | 0.00 | 0.00 | | 0.00 | FA |
| 240 | BEER<br>Case No. 10-10453 | 0.00 | 0.00 | | 0.00 | FA |
| 241 | WINE<br>Case No. 10-10453 | 0.00 | 0.00 | | 0.00 | FA |
| 242 | OTHER BEVERAGES<br>Case No. 10-10453 | 0.00 | 0.00 | | 0.00 | FA |
| 243 | GOLF MERCHANDISE<br>Case No. 10-10453 | 0.00 | 0.00 | | 0.00 | FA |
| 244 | GOLF ACADEMY MERCHANDISE<br>Case No. 10-10453 | 0.00 | 0.00 | | 0.00 | FA |
| 245 | GOLF RENTAL EQUIP-n/a Error Entry<br>Case No. 10-10453 | 0.00 | 0.00 | | 0.00 | FA |
| 246 | REC INVENTORY SCHAFFER'S CAMP<br>Case No. 10-10453 | 0.00 | 0.00 | | 0.00 | FA |
| 247 | FOOD<br>Case No. 10-10453 | 0.00 | 0.00 | | 0.00 | FA |
| 248 | LIQUOR<br>Case No. 10-10453 | 0.00 | 0.00 | | 0.00 | FA |
| 249 | BEER<br>Case No. 10-10453 | 0.00 | 0.00 | | 0.00 | FA |

UST Form 101-7-TDR ( 10 /1/2010)

# Form 1
# Individual Estate Property Record and Report
# Asset Cases

Exhibit 8

Page: 15

**Case No.:**  10-10452

**Case Name:**  EAST WEST RESORT DEV.. V, V, LP, LLLP

**For Period Ending:**  08/14/2018

**Trustee Name:**  (500381) Charles A.  Stanziale

**Date Filed (f) or Converted (c):**  07/06/2011 (c)

**§ 341(a) Meeting Date:**  08/05/2011

**Claims Bar Date:**  11/03/2011

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 250 | WINE<br>Case No. 10-10453 | 0.00 | 0.00 | | 0.00 | FA |
| 251 | BEVERAGES WILD GOOSE INVENTORY: n/a<br>Case No. 10-10453 | 0.00 | 0.00 | | 0.00 | FA |
| 252 | WINE<br>Case No. 10-10453 | 0.00 | 0.00 | | 0.00 | FA |
| 253 | RETAINER - EPIQ BANKRUPTCY SOLUTIONS, LLC<br>Imported from original petition Doc# 98 | 50,000.00 | 0.00 | | 0.00 | FA |
| 254 | RETAINER - HOULIHAN LOKEY HOWARD & ZUKIN CAPITAL<br>Imported from original petition Doc# 98 | 55,596.86 | 0.00 | | 0.00 | FA |
| 255 | RETAINER - PAUL, HASTINGS, JANOFSKY & WALKER LLP<br>Imported from original petition Doc# 98 | 125,000.00 | 0.00 | | 0.00 | FA |
| 256 | RETAINER - RICHARDS LAYTON & FINGER<br>Imported from original petition Doc# 98 | 0.00 | 0.00 | | 0.00 | FA |
| 257 | CHONDOLA CARS (2) AT NORTHSTAR<br>Case No. 10-10453 | 0.00 | 0.00 | | 0.00 | FA |
| 258 | LEASE IMPROVEMENTS - COYOTE MOON<br>Case No. 10-10453 | 0.00 | 0.00 | | 0.00 | FA |
| 259 | LEASE IMPROVEMENTS - STORAGE/OFFICE FACILITY<br>Case No. 10-10453 | 0.00 | 0.00 | | 0.00 | FA |
| 260 | LEASEHOLD IMPROVEMENTS - WILD GOOSE<br>Case No. 10-10453 | 0.00 | 0.00 | | 0.00 | FA |
| 261 | WIP - PARKING LOT DEV<br>Case No. 10-10453 | 0.00 | 0.00 | | 0.00 | FA |
| 262 | REIMB - WORKING CAPITAL TO EWP TAHOE\<br>Case No. 10-10456 | 0.00 | 0.00 | | 0.00 | FA |
| 263 | WATER & ELEC. INFRACTRUCTURE DEPOSIT (u)<br>Deposit was paid by EWRD for benefit of EWP TAHOE (Case 10-10456), funds returned pursuant to preference demand by Trustee's counsel. | 0.00 | 54,360.00 | | 54,360.00 | FA |
| 264 | PREPAID COMMISSIONS - RITZ SALES OFFICE<br>Case No. 10-10458 | 0.00 | 0.00 | | 0.00 | FA |
| 265 | PREPAID COMMISSIONS0<br>Case No. 10-10461 | 0.00 | 0.00 | | 0.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 16

Case No.: 10-10452

Case Name: EAST WEST RESORT DEV.. V, V, LP, LLLP

For Period Ending: 08/14/2018

Trustee Name: (500381) Charles A. Stanziale

Date Filed (f) or Converted (c): 07/06/2011 (c)

§ 341(a) Meeting Date: 08/05/2011

Claims Bar Date: 11/03/2011

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 266 | ADVERSARY NO 12-50786 (u)<br>Trustee v. Crescent Resort Development, LLC, Adv. Pro. No. 12-50786  - case settled | Unknown | 49,787,901.00 | | 2,100,000.00 | FA |
| 267 | AP #S 13-50736 & 13-51123 (u)<br>Trustee v. Crescent Resort Development, LLC, Adv. Pro. No. 13-50736 and  Trustee v. HF Holding Corp. and Harry H. Frampton III, Adv. Pro. No. 13-51123 - both cases were dismissed | Unknown | 49,787,901.00 | | 0.00 | FA |
| 268 | PREFERENCE DEMANDS (u) | Unknown | 75,000.00 | | 49,859.20 | FA |
| 269 | Escrow Funds Remaining in DIP Lenders Acct (u)<br>Barclay's Bank - turn over unused funds from $15,000.00 escrow to pay Greenberg Traurig legal fees | 0.00 | 2,300.00 | | 2,298.85 | FA |
| INT | INTEREST (u) | Unknown | N/A | | 1.77 | FA |
| **270** | **Assets Totals (Excluding unknown values)** | **$980,419.86** | **$99,707,462.00** | | **$2,226,519.82** | **$0.00** |

**Major Activities Affecting Case Closing:**

TFR forwarded to UST Ofiice 12/15/15, review completed June, 2017.  New TFR submitted 8/31/17. NFR Filed, Hearing date - 10/17/17 @ 9 am - Wait for Creditor Exclusive Resorts to cash the 3rd reissued check. TDR to be filed upon receipt of bank statement with zero balance.

waiting for exclusivr resorts to cash 3rd reissued check

**Initial Projected Date Of Final Report (TFR):** 12/01/2012          **Current Projected Date Of Final Report (TFR):** 08/31/2017 (Actual)

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9

Page: 1

| Case No.: | 10-10452 | Trustee Name: | Charles A.  Stanziale (500381) |
|---|---|---|---|
| Case Name: | EAST WEST RESORT DEV.. V, V, LP, LLLP | Bank Name: | The Bank of New York Mellon |
| Taxpayer ID #: | **-***9275 | Account #: | **********6965 Checking Account |
| For Period Ending: | 08/14/2018 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/24/11 | {263} | TRUCKEE DONNER PUBLIC UTILITY DISTRICT | RETURN OF SECURITY DEPOSIT PAID BY EWRD RE EAST WEST RESORT DEVELOPMENT | 1241-000 | 54,360.00 | | 54,360.00 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.10 | | 54,360.10 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 54,335.10 |
| 11/14/11 | {268} | OLD GREENWOOD, LLC | Preference demand re deposit refund by Southwest Gas that was inadvertently returned to Old Greenwood LLC and Tahoe Club Company by Southwest Gas | 1241-000 | 1,214.02 | | 55,549.12 |
| 11/14/11 | {268} | TAHOE CLUB COMPANY LLC DBA ALPINE CLUB, GRAY'S CROSSING, OLD | Preference demand re deposit refund by Southwest Gas that was inadvertently returned to Old Greenwood LLC and Tahoe Club Company by Southwest Gas | 1241-000 | 13,645.18 | | 69,194.30 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.51 | | 69,194.81 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 134.35 | 69,060.46 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.58 | | 69,061.04 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 141.90 | 68,919.14 |
| 01/03/12 | | To Account #**********6966 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | | 35.00 | 68,884.14 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.58 | | 68,884.72 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 150.60 | 68,734.12 |
| 02/10/12 | {269} | BARCLAY BANK | TURNOVER BALANCE | 1290-000 | 2,298.85 | | 71,032.97 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 139.13 | 70,893.84 |
| 03/01/12 | | CREW TAHOE, LLC | Settlement Re asset purchase agreements with Crew Tahoe, LLC and Gray's Station, LLC | | 20,000.00 | | 90,893.84 |
| | {157} | | Sale of IP - Gray's Crossing $5,000.00 | 1129-000 | | | 90,893.84 |
| | {159} | | Sale of IP - Club Tahoe $15,000.00 | 1129-000 | | | 90,893.84 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 184.88 | 90,708.96 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 179.68 | 90,529.28 |
| 05/03/12 | {268} | CHOATE HALL & STEWART, LLP | SETTLEMENT OF PREFERENCE PAYMENT | 1241-000 | 35,000.00 | | 125,529.28 |

Page Subtotals:   **$126,519.82**   **$990.54**

{ } Asset Reference(s)   UST Form 101-7-TDR ( 10 /1/2010)   *! - transaction has not been cleared*

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 2

| Case No.: | 10-10452 | Trustee Name: | Charles A. Stanziale (500381) |
|---|---|---|---|
| Case Name: | EAST WEST RESORT DEV.. V, V, LP, LLLP | Bank Name: | The Bank of New York Mellon |
| | | Account #: | **********6965 Checking Account |
| Taxpayer ID #: | **-***9275 | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 08/14/2018 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/24/12 | | To Account #**********6966 | transfer funds | 9999-000 | | 5,000.00 | 120,529.28 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 266.24 | 120,263.04 |
| 06/01/12 | | To Account #**********6966 | transfer funds | 9999-000 | | 23.58 | 120,239.46 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 238.17 | 120,001.29 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 262.29 | 119,739.00 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 253.54 | 119,485.46 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 228.52 | 119,256.94 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 268.81 | 118,988.13 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 243.82 | 118,744.31 |
| 12/20/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO **********8188 20121220 | 9999-000 | | 118,744.31 | 0.00 |

| | | COLUMN TOTALS | | | 126,519.82 | 126,519.82 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 0.00 | 123,802.89 | |
| | | Subtotal | | | 126,519.82 | 2,716.93 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | NET Receipts / Disbursements | | | $126,519.82 | $2,716.93 | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 3

| Case No.: | 10-10452 | Trustee Name: | Charles A. Stanziale (500381) |
|---|---|---|---|
| Case Name: | EAST WEST RESORT DEV.. V, V, LP, LLLP | Bank Name: | The Bank of New York Mellon |
| Taxpayer ID #: | **-***9275 | Account #: | **********6966 Checking Account |
| For Period Ending: | 08/14/2018 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/03/12 | | From Account #**********6965 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | 35.00 | | 35.00 |
| 01/03/12 | 101 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 11/30/2011 FOR CASE #10-10452, BOND #016026389 | 2300-000 | | 33.58 | 1.42 |
| 05/24/12 | | From Account #**********6965 | transfer funds | 9999-000 | 5,000.00 | | 5,001.42 |
| 05/24/12 | 102 | ERNST & YOUNG | Preparation tax retruns per Order dated May 21, 2012 [doc 868] | 6410-000 | | 5,000.00 | 1.42 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | -23.58 |
| 06/01/12 | | From Account #**********6965 | transfer funds | 9999-000 | 23.58 | | 0.00 |

| | | COLUMN TOTALS | | | 5,058.58 | 5,058.58 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 5,058.58 | 0.00 | |
| | | **Subtotal** | | | 0.00 | 5,058.58 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | $0.00 | $5,058.58 | |

# Form 2

Exhibit 9
Page: 4

## Cash Receipts And Disbursements Record

| | | | | | |
|---|---|---|---|---|---|
| **Case No.:** | 10-10452 | **Trustee Name:** | | Charles A.  Stanziale (500381) | |
| **Case Name:** | EAST WEST RESORT DEV.. V, V, LP, LLLP | **Bank Name:** | | Rabobank, N.A. | |
| | | **Account #:** | | ******1866 Checking Account | |
| **Taxpayer ID #:** | **-***9275 | **Blanket Bond (per case limit):** | | $5,000,000.00 | |
| **For Period Ending:** | 08/14/2018 | **Separate Bond (if applicable):** | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/21/12 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 118,744.31 | | 118,744.31 |
| 12/31/12 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 158.97 | 118,585.34 |
| 01/15/13 | 11001 | INTERNATIONAL SURETIES, LTD | BOND # 016026389, BOND PREMIUM FROM 01/01/13 TO 01/01/14 | 2300-000 | | 46.85 | 118,538.49 |
| 01/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 187.57 | 118,350.92 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 158.88 | 118,192.04 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 164.33 | 118,027.71 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 181.08 | 117,846.63 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 175.15 | 117,671.48 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 157.96 | 117,513.52 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 185.92 | 117,327.60 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 168.75 | 117,158.85 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 162.89 | 116,995.96 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 185.12 | 116,810.84 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 156.81 | 116,654.03 |
| 12/16/13 | {266} | CRESCENT REAL ESTATE EQUITIES LP | SETTLEMENT | 1241-000 | 2,100,000.00 | | 2,216,654.03 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,539.03 | 2,215,115.00 |
| 01/13/14 | 11002 | INTERNATIONAL SURETIES, LTD | TRUSTEE'S BLANKET BOND #016026389, ACCT #***-***-1944 | 2300-000 | | 1,234.21 | 2,213,880.79 |
| 01/30/14 | 11003 | McCARTER & ENGLISH, LLP | CONTINGENCY FEE ALLOWED PER ORDER DATED 1/24/14 [DOC 979] | 3110-000 | | 840,000.00 | 1,373,880.79 |
| 01/30/14 | 11004 | McCARTER & ENGLISH, LLP | EXPENSES ALLOWED PER ORDER DATED 1/24/14 | 3120-000 | | 57,130.60 | 1,316,750.19 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,972.60 | 1,313,777.59 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,862.40 | 1,311,915.19 |

**Page Subtotals:**    **$2,218,744.31**    **$906,829.12**

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)        ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 5

| Case No.: | 10-10452 | Trustee Name: | Charles A. Stanziale (500381) |
|---|---|---|---|
| Case Name: | EAST WEST RESORT DEV.. V, V, LP, LLLP | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***9275 | Account #: | ******1866 Checking Account |
| | | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 08/14/2018 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,824.10 | 1,310,091.09 |
| 04/09/14 | 11005 | FRANCHISE TAX BOARD | 84-1559275 - FORM 3538 (565) 2013 - PMT FOR AUTOMATIC EXTENSION | 2820-000 | | 800.00 | 1,309,291.09 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,010.13 | 1,307,280.96 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,880.33 | 1,305,400.63 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,815.04 | 1,303,585.59 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,062.69 | 1,301,522.90 |
| 08/13/14 | 11006 | CROWE HORWATH, LLP | Accountants' Fees & Expenses allowed per order datd 5/16/14 [doc 1006] | | | 436,730.60 | 864,792.30 |
| | | | Accountant Fees allowed $429,631.00 | 3410-000 | | | 864,792.30 |
| | | | Expenses allowed $7,099.60 | 3420-000 | | | 864,792.30 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,725.89 | 863,066.41 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,324.15 | 861,742.26 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,280.80 | 860,461.46 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,113.88 | 859,347.58 |
| 12/11/14 | 11007 | FRANCHISE TAX BOARD | 84-1559275 - FORM 565 - Final Return, 2014 | 2690-000 | | 800.00 | 858,547.58 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,400.90 | 857,146.68 |
| 01/02/15 | 11008 | INTERNATIONAL SURETIES LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/02/2015 FOR CASE #10-10452, Liberty Mutual Insurance Co., Bond#016026389 Voided on 01/05/2015 | 2300-000 | | 587.98 | 856,558.70 |
| 01/05/15 | 11008 | INTERNATIONAL SURETIES LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/02/2015 FOR CASE #10-10452, Liberty Mutual Insurance Co., Bond#016026389 Voided: check issued on 01/02/2015 | 2300-000 | | -587.98 | 857,146.68 |
| 01/05/15 | 11009 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF | 2300-000 | | 598.42 | 856,548.26 |

Page Subtotals: $0.00   $455,366.93

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)        ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 6

| | |
|---|---|
| **Case No.:** | 10-10452 |
| **Case Name:** | EAST WEST RESORT DEV.. V, V, LP, LLLP |
| **Taxpayer ID #:** | **-***9275 |
| **For Period Ending:** | 08/14/2018 |

| | |
|---|---|
| **Trustee Name:** | Charles A. Stanziale (500381) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******1866 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | 01/01/2015 FOR CASE #10-10452, Bond #016026389 - Delaware - Blanket Bond Renewal | | | | |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,233.17 | 855,315.09 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,148.22 | 854,166.87 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,310.50 | 852,856.37 |
| 04/20/15 | | INTERNATIONAL SURETIES, LTD. | REFUND PURSUANT TO RATE READJUSTMENT | 2300-000 | | -229.48 | 853,085.85 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,226.81 | 851,859.04 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,184.43 | 850,674.61 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,305.14 | 849,369.47 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,262.41 | 848,107.06 |
| 01/20/16 | 11010 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 11/30/2015 FOR CASE #10-10452, bOND #016026389 Voided on 01/20/2016 | 2300-000 | | 342.68 | 847,764.38 |
| 01/20/16 | 11010 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 11/30/2015 FOR CASE #10-10452, bOND #016026389 Voided: check issued on 01/20/2016 | 2300-000 | | -342.68 | 848,107.06 |
| 01/20/16 | 11011 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/31/2015 FOR CASE #10-10452, BOND #016026389 | 2300-000 | | 347.13 | 847,759.93 |
| 10/20/17 | 11012 | CHARLES A. STANZIALE | Dividend paid 100.00% on $90,045.59, Trustee Compensation; | 2100-000 | | 90,045.59 | 757,714.34 |
| 10/20/17 | 11013 | CROWE HORWATH, LLP | Dividend paid 100.00% on $465,940.50, Accountant for Trustee Fees (Other Firm) | 3410-000 | | 36,309.50 | 721,404.84 |
| 10/20/17 | 11014 | CROWE HORWATH, LLP | Dividend paid 100.00% on $8,192.64, Accountant for Trustee Expenses (Other Firm); Reference: | 3420-000 | | 1,093.04 | 720,311.80 |
| 10/20/17 | 11015 | DLA PIPER, LLP (US) | Dividend paid 100.00% on $7,043.00, Other Professional Fees (Prior Chapter);  Reference: | 6700-000 | | 7,043.00 | 713,268.80 |
| 10/20/17 | 11016 | The CIT Group Commercial Services, Inc. | Final Distribution pursuant to Order dated October 19, 2017 | 7100-000 | | 4.05 | 713,264.75 |

**Page Subtotals:** $0.00    $143,283.51

{} Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 7

| | | |
|---|---|---|
| **Case No.:** | 10-10452 | |
| **Case Name:** | EAST WEST RESORT DEV.. V, V, LP, LLLP | |
| **Taxpayer ID #:** | **-***9275 | |
| **For Period Ending:** | 08/14/2018 | |

| | |
|---|---|
| **Trustee Name:** | Charles A.  Stanziale (500381) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******1866 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/20/17 | 11017 | US Bank, NA | Final Distribution pursuant to Order dated October 19, 2017 | 7100-000 | | 60,784.85 | 652,479.90 |
| 10/20/17 | 11018 | East West Partners - Tahoe, Inc. | Final Distribution pursuant to Order dated October 19, 2017 | 7100-000 | | 19.71 | 652,460.19 |
| 10/20/17 | 11019 | East West Partners, Inc. | Final Distribution pursuant to Order dated October 19, 2017 | 7100-000 | | 12.60 | 652,447.59 |
| 10/20/17 | 11020 | RLI Insurance Company | Final Distribution pursuant to Order dated October 19, 2017 | 7100-000 | | 11,664.01 | 640,783.58 |
| 10/20/17 | 11021 | Exclusive Resorts Real Estate Holdings II, LLC | Final Distribution pursuant to Order dated October 19, 2017 Stopped on 02/02/2018 | 7100-000 | | 1,585.93 | 639,197.65 |
| 10/20/17 | 11022 | PNCEF, LLC DBA PNC | Final Distribution pursuant to Order dated October 19, 2017 | 7100-000 | | 184.39 | 639,013.26 |
| 10/20/17 | 11023 | International Fidelity Insurance Company | Final Distribution pursuant to Order dated October 19, 2017 | 7100-000 | | 16,468.28 | 622,544.98 |
| 10/20/17 | 11024 | Lahontan Water Board, c/o E. Beryl | Final Distribution pursuant to Order dated October 19, 2017 | 7100-000 | | 3,044.36 | 619,500.62 |
| 10/20/17 | 11025 | PSOMAS | Final Distribution pursuant to Order dated October 19, 2017 | 7100-000 | | 2.65 | 619,497.97 |
| 10/20/17 | 11026 | Bank of America | Combined Check for Claims#191 -1,192 -1,193 -1 @ 0.26% | | | 417,207.18 | 202,290.79 |
| | | | Dividend paid  0.26% on $10,245,539.36;  Claim# 191 -1; Filed: $10,245,539.36 $27,080.97 | 7100-000 | | | 202,290.79 |
| | | | Dividend paid  0.26% on $17,846,090.56;  Claim# 192 -1; Filed: $17,846,090.56 $47,170.70 | 7100-000 | | | 202,290.79 |
| | | | Dividend paid  0.26% on 129,750,408.07;  Claim# 193 -1; Filed: $129,750,408.07 $342,955.51 | 7100-000 | | | 202,290.79 |
| 10/20/17 | 11027 | McCARTER & ENGLISH, LLP | Final Fees and Expenses allowed per Order dated October 19, 2017 | | | 102,882.46 | 99,408.33 |
| | | | Dividend paid 100.00% on $938,577.25;  Claim# ; Filed: $943,935.75 $98,577.25 | 3110-000 | | | 99,408.33 |
| | | | Dividend paid 100.00% on $61,435.81;  Claim# ; Filed: $61,435.81 $4,305.21 | 3120-000 | | | 99,408.33 |
| 10/20/17 | 11028 | PAUL HASTINGS, LLP | Fees and Expenses allowed per Order dated October 19, 2017 | | | 69,298.39 | 30,109.94 |

**Page Subtotals:**           **$0.00**     **$683,154.81**

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

Exhibit 9
Page:    8

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 10-10452 |
| **Case Name:** | EAST WEST RESORT DEV.. V, V, LP, LLLP |
| **Taxpayer ID #:** | **-***9275 |
| **For Period Ending:** | 08/14/2018 |

| | |
|---|---|
| **Trustee Name:** | Charles A.  Stanziale (500381) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******1866 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Attorney for DIP - Final Fees allowd<br><br>$68,806.26 | 6700-000 | | | 30,109.94 |
| | | | Attorney for DIP - Final Expenses allowed<br><br>$492.13 | 6220-000 | | | 30,109.94 |
| 10/20/17 | 11029 | RICHARDS, LAYTON & FINGER, P.A. | Fees and Expenses allowed per Order dated October 19, 2017 | | | 30,109.94 | 0.00 |
| | | | Attorney for DIP - final fees<br><br>$30,052.86 | 6700-000 | | | 0.00 |
| | | | Attorney for DIP - Final Expenses<br><br>$57.08 | 6220-000 | | | 0.00 |
| 02/02/18 | 11021 | Exclusive Resorts Real Estate Holdings II, LLC | Final Distribution pursuant to Order dated October 19, 2017 Stopped: check issued on 10/20/2017 | 7100-000 | | -1,585.93 | 1,585.93 |
| 02/07/18 | 11030 | Exclusive Resorts Real Estate Holdings II, LLC | Final Distribution to Unsecured Creditors @ 0.26% on claim No. 281.<br>Stopped on 06/05/2018 | 7100-000 | | 1,585.93 | 0.00 |
| 06/05/18 | 11030 | Exclusive Resorts Real Estate Holdings II, LLC | Final Distribution to Unsecured Creditors @ 0.26% on claim No. 281.<br>Stopped: check issued on 02/07/2018 | 7100-000 | | -1,585.93 | 1,585.93 |
| 06/06/18 | 11031 | Exclusive Resorts Real Estate Holdings II, LLC | Final Distribution to Unsecured Creditors @ 0.26% | 7100-000 | | 1,585.93 | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | 2,218,744.31 | 2,218,744.31 | $0.00 |
| Less: Bank Transfers/CDs | 118,744.31 | 0.00 | |
| **Subtotal** | **2,100,000.00** | **2,218,744.31** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$2,100,000.00** | **$2,218,744.31** | |

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9
Page:  9

**Case No.:**  10-10452

**Case Name:**  EAST WEST RESORT DEV.. V, V, LP, LLLP

**Taxpayer ID #:**  **-***9275

**For Period Ending:** 08/14/2018

**Trustee Name:**  Charles A.  Stanziale (500381)

**Bank Name:**  Rabobank, N.A.

**Account #:**  ******1866 Checking Account

**Blanket Bond (per case limit):** $5,000,000.00

**Separate Bond (if applicable):** N/A

| | |
|---|---|
| Net Receipts: | $2,226,519.82 |
| Plus Gross Adjustments: | $0.00 |
| Less Payments to Debtor: | $0.00 |
| Less Other Noncompensable Items: | $0.00 |
| Net Estate: | $2,226,519.82 |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| **********6965 Checking Account | $126,519.82 | $2,716.93 | $0.00 |
| **********6966 Checking Account | $0.00 | $5,058.58 | $0.00 |
| ******1866 Checking Account | $2,100,000.00 | $2,218,744.31 | $0.00 |
| | **$2,226,519.82** | **$2,226,519.82** | **$0.00** |